**Statement of Limitations, Methodology and Disclaimer**
**Regarding the Debtors' Schedules and Statements**

Introduction.    On May 17, 2012, involuntary petitions were filed against Allied Systems Holdings, Inc. ("**Allied Holdings**") and its subsidiary Allied Systems, Ltd. (L.P.) ("**Allied Systems**") under chapter 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**").    On June 10, 2012,[1] the remaining debtors:  Allied Automotive Group, Inc.; Allied Freight Broker LLC; Allied Systems (Canada) Company; Axis Areta, LLC; Axis Canada Company; Axis Group, Inc.; Commercial Carriers, Inc.; CT Services, Inc.; Cordin Transport LLC; F.J. Boutell Driveaway LLC; GACS Incorporated; Logistic Systems, LLC; Logistic Technology LLC; QAT, Inc.; Transport Support LLC; and Terminal Services LLC (collectively with Allied Holdings and Allied Systems, the "**Debtors**") filed voluntary petitions under chapter 11 of the Bankruptcy Code with the Bankruptcy Court and, in connection therewith, Allied Holdings and Allied Systems consented to the involuntary petitions filed against them (collectively, the "**Chapter 11 Cases**") on June 11, 2012.    Unless otherwise indicated, this Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "**Statement of Limitations**") applies to the Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") filed by each Debtor in the Bankruptcy Court.

This Statement of Limitations has been prepared pursuant to section 521 of the Bankruptcy Code, and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with the assistance of its advisors and is unaudited.    Therefore, these Schedules and Statements do no purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.    This Statement of Limitations is incorporated by reference in, and comprises an integral part of, each Debtor's Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

Reservation of Rights.    Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.    Although management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist.    Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

---

[1]        The petition date for Allied Holdings and Allied Systems is May 17, 2012, while the petition date for the remaining Debtors is June 10, 2012.  However, due to the limitations of the Debtors' accounting systems, unless otherwise identified, all data contained herein is presented as of 12:01 a.m. on June 10, 2012.  Accordingly, unless otherwise indicated, the defined term "**Petition Date**" refers to June 10, 2012.

Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the any of the Chapter 11 Cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

Solvency.    Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of its respective petition date or at any time prior to its respective petition date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at its respective petition date or any time prior to its respective petition date.

Agreements Subject to Confidentiality.    There may be instances within the Schedules and Statements where certain information has intentionally been revised and/or redacted due to concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.  The revisions will be limited to only what is necessary to protect the Debtors or relevant third parties and will provide interested parties with sufficient information to discern the nature of the listing.

Amendment.    Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as may be necessary and appropriate.

Causes of Action.    Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither this Statement of Limitations nor the Schedules and Statements shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claims.

Claims Designations.    Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

Net Book Value of Assets.    Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of their net book value rather than current market values.  As a result, amounts ultimately realized may vary from net book value and such variance may be material.  Exceptions to this include cash in financial accounts.  Attempts to obtain current market

valuations of assets would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets and, as a result, have not been attempted in connection with the preparation of the Schedules and Statements.

Book Value and Net Book Value.  As used throughout, the term Book Value, may in some instances be abbreviated as "**BV**".  In addition, Net Book Value, may in some instances be abbreviated as "**NBV**".

Excluded Assets and Liabilities.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill and deferred gains.  Other immaterial assets and liabilities may also have been excluded.

Foreign Currency.  Unless otherwise indicated, all amounts are reflected in U.S. dollars except for the amounts set forth on the Schedules and Statements of Allied Systems (Canada) Company and Axis Canada Company, which are reflected in Canadian dollars.  Transactions denominated in foreign currency can be converted to U.S. dollars as of 12:01 a.m. on June 10, 2012.

Insiders.  The Debtors have included all payments made by the Debtors over the 12 months preceding the Petition Date to any individual deemed an "insider."  The term "insider" includes but is not limited to: relatives of the Debtors; general partners of the Debtors or their relatives; corporations in which the Debtors are an officer, director, or person in control; officers, directors, and any owner of five percent or more of the voting equity or securities of a corporate Debtor and their relatives; affiliates of the of the Debtors and insiders of such affiliates; and any managing agent of the Debtors.  11 U.S.C. § 101.

First Day Orders.  Pursuant to various "first day" orders issued by the Court, the Debtors were authorized to pay certain pre-petition claims, including, without limitation, claims relating to employee wages and benefit claims, claims for taxes and fees, claims of shippers, warehousemen and lien claimants (the "**First Day Orders**").  Accordingly, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to the First Day Orders as they were unpaid as of the Petition Date.  To the extent claims listed on the Schedules and Statements have been or are subsequently paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be necessary and appropriate.

Unliquidated Values as Zero.  Certain unknown and/or unliquidated values are reflected as $0.00.

SOFA 14.  The Debtors lease a limited amount of equipment and/or real property used in former or current operations.  Any such leases or contracts are set forth in Schedule G.  The property subject to any such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors, and neither is the property subject to any such leases or contracts reflected in the Statements as property or assets of third-parties within the control of the Debtors.

RLF1 6281453v. 2

<u>Schedules, Generally</u>.  Attachment or exhibit pages for certain schedules are included in the sum of "continuation pages" as may be required.

<u>Schedule D – Creditors Holding Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan or security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in this Statement of Limitations or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

<u>Schedule E – Creditors Holding Unsecured Priority Claims.</u>  Although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority of any such creditor's claim.

<u>Schedule F – Creditors Holding Unsecured Nonpriority Claims</u>.  The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not list a date for each claim listed on Schedule F.  Intercompany receivables accumulate from the beginning of time; thus, no date is listed for these payments.  Also, due to their voluminous nature, the Debtors have excluded certain workers' compensation claims that are below the self-insured retention limits of the Debtors' workers' compensation insurance coverage and that are being administered in the ordinary course by a third-party administrator.

<u>Schedule G – Executory Contracts</u>.  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or overinclusion may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  Also, except for inadvertent errors and omissions or as otherwise indicated in this Statement of Limitations, Schedule G contains all of the Debtors' executory contracts and agreements as of the Petition Dates.  It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the commencement of the Chapter 11 Cases.  The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  This multiple listing is to reflect distinct agreements between the Debtors and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements and title agreements.  Such documents are also not set forth in Schedule G.

Also, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim.  Further, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Finally, the Debtors have only listed insurance policies that provide the Debtors with coverage for current year on Schedule G.  Due to the sheer number of insurance policies covering prior periods, the Debtors have not included same.  Further, given the complex nature of the Debtors' insurance coverage and cross-coverage issues as between certain Debtors, the Debtors have listed all of the insurance policies in effect for the current year on Schedule G for each of the Debtors.

RLF1 6281453v. 2

# United States Bankruptcy Court
## District Of Delaware

| Allied Systems Holdings, Inc. | 12-11564 | 11 |
|---|---|---|
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | $287,577,937.11 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 5 | | $292,668,729.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $81,574.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 44 | | $107,364,414.40 | |
| G - Executory Contracts and Unexpired Leases | YES | 18 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 80 | $287,577,937.11 | $400,114,718.14 | |

B6

B6A (Official Form 6A) (12/07)

In re  Allied Systems Holdings, Inc.                                    Case No.  12-11564
                        Debtor                                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
|  |  |  |  | **KNOWN** |

Total [                    ]

Subtotal [                    ]
(Total of this page)

**B6B (Official Form 6B) (12/07)**

| In re | Allied Systems Holdings, Inc. | Case No.: | 12-11564 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | x | | | |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | SEE SCHEDULE B-2 EXHIBIT | | $2,361,577.60 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | SEE SCHEDULE B-3 EXHIBIT | | $859,905.60 |
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5. BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |
| 6. WEARING APPAREL. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Allied Systems Holdings, Inc. | | Case No.: | 12-11564 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7.   FURS AND JEWELRY. | x | | | |
| 8.   FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9.   INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | SEE ATTACHED EXHIBIT B-9 | | $0.00 |
| 10.  ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11.  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12.  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | ALLIED AUTOMOTIVE GROUP, INC. 2302 PARKLAKE DRIVE, SUITE 600 ATLANTA, GA 30345 100% OWNED | | $0.00 |
| 13. | | AXIS GROUP, INC. 2302 PARKLAKE DRIVE, SUITE 400 ATLANTA, GA 30345 100% OWNED | | $0.00 |

**B6B (Official Form 6B) (12/07)**

| In re | Allied Systems Holdings, Inc. | | Case No.: | 12-11564 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | HAUL INSURANCE LIMITED (CAYMAN) 2302 PARKLAKE DRIVE, SUITE 600 ATLANTA, GA 30345 100% OWNED | | $0.00 |
| 13. | | YUCAIPA AMERICAN ALLIANCE FUND I LP 12,578.8134 SHARES | | $0.00 |
| 13. | | YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND I LP 8,817.5107 SHARES | | $0.00 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16. ACCOUNTS RECEIVABLE. | | SEE SCHEDULE B-16 EXHIBIT | | $280,235,927.85 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | x | | | |

Page 3 of  6

B6B (Official Form 6B) (12/07)

| In re | Allied Systems Holdings, Inc. | | Case No.: | 12-11564 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19.  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20.  CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | SEE SCHEDULE B-21 EXHIBIT | | $244,727.00 |
| 22.  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | COPYRIGHT REGISTRATION NO. TX-6-444-292 DATE: 09/22/2006 | | $0.00 |
| 22. | | U.S. TRADEMARK AXIS (DESIGN) REGISTRATION NO. 2,080,261 DATE: 07/15/1997 (CANCELLED IN 2007) | | $0.00 |
| 22. | | U.S. TRADEMARK DRIVING THE STANDARD REGISTRATION NO. 3,049,043 DATE: 01/24/2006 | | $0.00 |
| 22. | | U.S. TRADEMARK AS ALLIED SYSTEMS (STYLIZED) REGISTRATION NO. 1,561,418 DATE: 10/17/1989 | | $0.00 |
| 23.  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Allied Systems Holdings, Inc. | | Case No.: | 12-11564 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | x | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | SEE ATTACHED EXHIBIT B-28 NET BOOK VALUE | | $746,179.71 |
| 29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | SEE ATTACHED EXHIBIT B-29 NET BOOK VALUE | | $2,708,214.57 |
| 30. INVENTORY. | x | | | |
| 31. ANIMALS. | x | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Allied Systems Holdings, Inc. | | Case No.: | 12-11564 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | SEE ATTACHED EXHIBIT B-35 NET BOOK VALUE | | $421,404.78 |

Total | $287,577,937.11

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

Allied Systems Holdings, Inc.
Case No. 12-11564
Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.

| Bank Name | Bank Acct No. | Acct Type | Balance |
|---|---|---|---|
| Bank of America<br>135 South LaSalle Street<br>Chicago, IL 60603 | XXXXXX9178 | DDA - UHC | $ 1,000.00 |
| Bank of America<br>135 South LaSalle Street<br>Chicago, IL 60603 | XXXXXX6569 | CDA- A/P | $ 5,000.00 |
| Bank of America<br>135 South LaSalle Street<br>Chicago, IL 60603 | XXXXXX6577 | CDA-Payroll | $ 10,000.00 |
| Bank of America<br>135 South LaSalle Street<br>Chicago, IL 60603 | XXXXXX9454 | DDA | $ 504,500.70 |
| Bank of America<br>135 South LaSalle Street<br>Chicago, IL 60603 | XXXXXX2450 | DDA - Administar | $ 301,410.07 |
| Fidelity National Bank<br>160 Clairemont Avenue<br>Decatur, GA 30030 | XX328 | Operating | $ 24,510.66 |
| Fidelity National Bank<br>160 Clairemont Avenue<br>Decatur, GA 30030 | XXXXX1038 | CD Collateralizing State of FL LOC | $ 988,619.27 |
| First Citizens<br>1230 Main Street<br>P.O. Box 29<br>Columbia, SC 29202-0029 | XXXX1401 | CDA - direct reimb | $ 26,422.15 |
| JP Morgan Chase<br>1 Chase Manhattan Plaza<br>New York, NY 10005 | XXXXX3677 | Lockbox | $ - |
| Wells Fargo<br>40 West 57th Street<br>16th Floor<br>New York, NY 1--19-4001 | XXXXX2600 | Trust Acct for Nat'l Indemnity Insurance | $ 500,114.75 |
| Total: | | | $ 2,361,577.60 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-3

## SECURITY DEPOSITS

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B3 - Security deposits with public utilities, telephone companies, landlords, and others.**

| Vendor Name | Vendor Address | Description | Deposit Date | Current Balance |
|---|---|---|---|---|
| Evolution Benefits | Attn:  Cynthia Navan-Clark<br>5901 Peachtree Dunwoody Road, Bldg. B<br>Suite 170<br>Atlanta, GA  30328 | FSA Claims Deposit | 12/1/2009 | $              4,200.61 |
| Fred Lemon & Associates | 327 Dahlonega Road, Suite 1703-B<br>Cumming, GA  30040 | Rent Security Deposit | 2/1/2012 | $                 500.00 |
| PPI Northlake LLC | Attn:  Mike Rodrigues<br>165 Township Line Road, Suite 1500<br>Jenkintown, PA  19046 | Rent Security Deposit | 10/1/2007 | $            70,562.92 |
| PPI Northlake LLC | Attn:  Mike Rodrigues<br>165 Township Line Road, Suite 1500<br>Jenkintown, PA  19046 | Rent Security Deposit | 10/1/2009 | $          740,911.56 |
| Simple | Attn:  Kimberly Schultz<br>102 Split Rail Trail<br>Jasper, GA  30143 | Dental/Vision Claims | 12/1/2009 | $            39,840.82 |
| Swerdlin - 2012 | Attn:  Cynthia Navan-Clark<br>5901 Peachtree Dunwoody Road, Bldg. B<br>Suite 170<br>Atlanta, GA  30328 | FSA Claims Deposit | 12/1/2011 | $              3,889.69 |
| | | | Grand Total | $          859,905.60 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| Chartis Insurance Company of Canada | Chartis<br>Attn: Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Automobile | RMBA 1245075<br><br>Deductible/Retention<br>Exclusions or Conditions | 1/1/2012 | 1/1/2013 | $5,000,000 - Per Occurrence - Third Party Liability - Bodily Injury & Property Damage<br>Included - Accident Benefits, Uninsured Automobile, Direct Compensation Property Damage<br>Included - All Perils<br>$250,000 Per Occurrence<br>$2,500 or $5,000 Physical Damage for Ontario Owner-Operators, as scheduled<br>Per Policy Form |
| Chartis Insurance Company of Canada | Chartis<br>Attn: Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Garage Automobile | RMBA 1245076<br><br>Deductible/Retention<br>Exclusions or Conditions | 1/1/2012 | 1/1/2013 | $5,000,000 Per Occurrence - All Perils Physical Damage<br>Included - Accident Benefits, Uninsured Automobile, Direct Compensation Property Damage<br>$125,000 Per Occurrence - Comprehensive & Collison Damage to Customer's Vehicles<br>$40,000 - Per Occurrence - Third Party Liability<br>$40,000 - Per Occurrence - Comprehensive & Collison Damage to Customer's Vehicles<br>Per Policy Form |
| Chartis Insurance Company of Canada | Chartis<br>Attn: Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Commercial General Liability | RMGL 9895632<br><br>Deductible/Retention<br>Exclusions or Conditions | 1/1/2012 | 1/1/2013 | $5,000,000 - Per Occurrence - Bodily Injury & Property Damage<br>$5,000,000 - Aggregate Products & Completed Operations<br>$5,000,000 - Personal & Advertising Injury<br>$5,000,000 - Employee Benefits Liability Limit (Gen Agg.)<br>$5,000,000 - Employer's Liability Limit (Per occurrence)<br>$5,000,000 - Non-Owned Automobile Liability<br>$2,500,000 - Forest Fire Fighting<br>$2,500,000 - Tenant's Legal Liability<br>$   50,000 - Per Occurrence - SEF 94 Legal Liability for Damage to Hired Autos<br>$    5,000 - Per Claimant - Medical Expense<br>$   25,000 - Per Accident - Medical Expense<br>$25,000 - Per Occurrence - Bodily Injury and Property Damage<br>$ 2,000 - Per Occurrence - SEF 94 Legal Liability for Damage to Hired Autos<br>Per Policy Form |
| Chartis Insurance Company of Canada | Chartis<br>Attn: Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Truckerman's Legal Liability (CARGO) | 24252345<br><br>Deductible/Retention | 1/1/2012 | 1/1/2013 | $5,000,000 - At scheduled locations<br>$1,000,000 - Any Terminal Location - Up to 30 days<br>$   250,000 - Any one occurrence - Any one cargo carrying vehicle<br>$   100,000 - Pollution Clean-up (180 days)<br>$   100,000 - Preservation of Property<br>$   100,000 - Debris Removal<br>$   100,000 - Freight Charges<br>$   500,000 - Contingent Cargo<br><br>$250,000 - Per Occurrence (does not reduce policy limit) |
| | | | Exclusions or Conditions | | | A. Terrorism Exclusion<br>B. Cyer Exclusio<br>C. Millinnium Exclusioh<br>D. Biological Exclusioh<br>E. Locked Key Warranty<br>F. "Acts of God" including Flood, Quake, Wind, and Hail are excluded |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| | | | | | | 1. 1790 Provincial Road, RR 1, Windsor, ON  N9A 6J3<br>2. 1005 Derwent Way, Annacis Island, New Westminster, Vancouver, BC V3M 5R4<br>3. 235100 Ryan Road SE, Rocky View, AB T1X 0K3<br>4. 12210 - 17th Street NE, Edmonton, AB R2J 0K6<br>5. 736 Marion Street, Winnipeg, MB  R2J 0K6<br>6. North Park Drive, Gate 2, Bramalea, ON  L6T 4Y6<br>7. 6151 Colonel Talbot Road, London, ON  N6P1J2 |
| | | | | | | Schedule of Locations |
| Chartis Insurance Company of Canada | Chartis<br>Attn:  Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Property | 24252346 | 1/1/2012 | 1/1/2013 | $6,000,000 - Per Occurrence - Property All Risk<br>$6,000,000 - Per Occurrence - Earthquake & Flood<br>$6,000,000 - Aggregate - Earthquake & Flood<br>$1,000,000 - Per Occurrence - Extra Expense<br>$  100.000 - Accounts Receivable<br>$  100.000 - Valuable Papers<br>$  250.000 - Data Processing<br>$   25.000 - Transit<br>10% of building value - By-laws (Subject to a maximum of $2,500,000 per location)<br>$1,000,000 - Unnamed locations<br>$1,000,000 - Off Premises Power<br>$  250.000 - Pollution Cleanup and Removal<br>$1,000,000 - Newly Acquired Property - 60 days<br>$1,000,000 - Course of Construction<br>$  100.000 - Property of Others<br>$  100.000 - Fine Arts<br>$  100.000 - Professionsl Fees, excluding Public Adjusters<br>$  100.000 - Errors & Omisions<br>$1,000,000 - Debris Removal<br>$  500.000 - Consequential Loss<br>$   25,000 - Extinguishing Materials Expense |
| | | | | | | $10,000 - Per Occurrence - Property All Risk<br>5%/$250,000 min - Earthquate in BC and PQ<br>3%/$100,000 min - Earthquate anywhere else<br>$100,000 - Per Occurrence - Flood |
| | | | | | | Deductible/Retention |
| | | | | | | A. Replacement Cost Valuation<br>B. 60 Days Notice of Cancellation<br>C. Permissions Clause<br>D. Automatic Reinstatement of Limits - except for Flood and Quake<br>E. Liberalization Clause<br>F. Off Premises Power - 24 hour waiting period |
| | | | | | | Coverage Detail |
| | | | | | | A. Terrorism Exclusion<br>B. Data Exclusion<br>C. Mold Exclusing<br>D. Biological Exclusion<br>E. Millennium Endorsement<br>F. Margin Clause 110% |
| | | | | | | Exclusions or Conditions |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| Royal and SunAlliance Insurance Company of Canada | Royal & Sun Alliance Insurance Company of Canada, 10 Wellington Street East, Toronto, ON M5E 1L5 | Machinery Breakdown Allied Systems (Canada) Company and Axis Canada Company | EBI 023133836 | 1/1/2012 | 1/1/2013 | $6,000,000 - Per Accident - Combined Property Damage and BI SUB-LIMITS: Included - Expediting Expenses to Policy Limit $5,000,000 - Extra Expense $1,000,000 - Errors & Omissions $ 500,000 - Water Damage $ 500,000 - Ammonia Contamination $ 500,000 - Hazardous Contamination $ 500,000 - Professional Fees $ 50,000 - Data & Media $ 50,000 - Mold (120 days) |
| | | | Deductible/Retention | | | $1,000 - Per Accident - Property Damage 24 Hour - Per accident waiting period - Business Interruption |
| | | | Coverage Detail | | | A. Standard Comprehensive Form B. Repair or Replacement Cost C. Extra Expense - 100% 1st month limit of loss $5,000,000 D. By-Laws E. Service Interruption - Insured Premises only - Extra Expense only z9no distance restriction) F. "In Use Connected Ready for Use" amended G. Civil Authority - 6 weeks H. Automated Coverage - 365 Days - Physical Damage - Sublimity - BI $5,000,000 I. Currency Clause J. Liberalization Clause K. Mortgagee Clause L. Brands & Labels M. Selling Price N. Pressure, Mechanical and Electrical objects mounted on or forming part of any power shovel, excavator, dragline or any portable or mobile equipment O. Pressure, Mechanical & Electrical Objects mounted on any conveyor belt, cable, elevator, escalator, crane or hoist |
| | | | Exclusions or Conditions | | | Terrorism Exclusion Cyber Risk Exclusion Date Recognition Property Perils |
| AIG Environmental | Chartis Attn: Wanda Thrush 145 Wellington Street West Toronto, ON M5J 1H8 | Environmental Impairment Liability Allied Holdings Limited | PLS 8087571 | 1/1/2012 | 1/1/2013 | $1,000,000 - Each Incident/Accident for the following Coverage Sections Listed Below |
| | | | Coverage Section: | | | A. On-Site Clean-up of Pre-Existing Conditions B. On-Site Clean-up of New Conditions C. Third Party Claims for On-Site Bodily Injury and Property Damage D. Third Party Claims for Off-Site Clean-up Resulting from Pre-existing conditions E. Third Party Claims for Off-Site Clean-up Resulting from new conditions F. Third Party Claims for Off-Site Bodily Injury and Property Damage G. Pollution Conditions resulting from transported cargo |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| | | | Deductible/Retention | | | $50,000 - Each Incident |
| | | | Exclusions or Conditions | | | Terrorism Exclusion<br>War Exclusion<br>UST Exclusion<br>Material change in Use of Insured Property Exclusion |
| ARCH Insurance Company | Arch Insurance (Canada)<br>Suite 3600<br>77 King Street West<br>Toronto, ON M5K 2K1 | Terrorism<br>Allied Systems (Canada) Company | TER0037373-02 | 1/1/2012 | 1/1/2013 | CAD $13,000,000 - Each Occurrence<br>CAD $13,000,000 -Annual Aggregate |
| | | | Coverage Section: | | | A. Non-Cancelable (other than non-payment of premium)<br>B. Law & Jurisdiction - Canadian<br>C. An Act of Terrorism means an act, including the use of force or violence, of any persons or group(s) of       persons, whether acting alone or on behalf of or in connection with any organization (s) committed for political, religious or ideological purposes including the intention to influence any government and/or to put the public in fear for such purposes.<br>D. An Act of Sabotage means a subversive act or series of such acts committed for political, religious or ideological purposes including the intention to influence any government and/or to put the public in fear for such purposes.<br>E. Debris Removal<br>F. Professional Fee<br>G. Demolition and Increase in Cost of Construction |
| | | | Insurable Values | | | CAD - $12,828,720 |
| | | | Deductible/Retention | | | CAD - $50,000 |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| | | | | | | Perils:<br>A. Loss or damage arising directly or indirectly from nuclear detonation, nuclear reaction, nuclear radiation or radioactive contamination, however such nuclear detonation, nuclear reaction, nuclear radiation or radioactive contamination may have been caused.<br>B. Loss or damage occasioned directly or indirectly by war, invasion or warlike operations (whether war be declared or not), hostile acts of osvereign or government entities, civil war, rebellion, revolution, insurrection, civil cdommotion assuming the proportions of or amounting to an uprising, military or usurped power or martial law or confiscation by order of any Government or public authority.<br>C. Loss or damage caused by confiscation, nationalization requisition, detention, legal or illegal occupation, seizure, embargo, quarantine, or any result of any order of public or government authority which deprives the insured of the use of value of the Property Insured, nor for loss or damage arising from acts of contraband or illegal transportation or illegal trade.<br>D. Loss or damage directly or indirectly arising from or in consequence of the discharge of pollutants or contaminants, which pollutants and contaminants shall include but not be limited to any solid, liquid, gaseious or thermal irritant, contaminant of toxic or hazardous substance or any substance the presence, exixtence or releae of which endangers or threatens to endanger the health, safety or welfare of persons or the environment.<br>E. Loss or damage by chemical or biological release or exposure of any kind<br>F. Loss or damage by electronic means including but not limited to computer hacking or the introduction of any form of computer virus or corrupting or unauthorized instruckتons or code of the use of any electromagnetic weapon<br>G. Loss or damage caused by vandals or other persons acting maliciously or by way of protesxt or strikes, riots or covil commotion<br>8. Any consequential loss<br>9. Loss or increased cost as a result of threat or hoax |
| | | | | | Exclusions or Conditions | |
| | | | | | | A. Land or Land Values<br>B. Power Transmission or feeder lines outside of the Insured's premises unless such transmission or feeder lines have been declared to and agreed by Underwriters.<br>C. Aircraft or any other aerial device or watercraft<br>D. Any land conveyance, including vehicles, locomotives or rolling stock, unless such land conveyance is declared<br>E. Animals, plants and living things of all types |
| | | | | | Property | |
| Chartis Insurance Company of Canada | Chartis<br>Attn:  Wanda Thrush<br>145 Wellington Street West<br>Toronto, ON M5J 1H8 | Directors and Officers Liability | 01-881-23-76 | 5/29/2012 | 5/29/2013 | Liability Aggregate:  $15,000,000 U.S.<br><br>Deductible/Retention:  $250,000 U.S. |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| Illinois National Insurance<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Commercial Automobile Liability | AL0949279 | 1/1/2012 | 1/1/2013 | Combined Single Limit $5,000,000 |
| | | All Other States | | | | Any One Accident |
| | | | | | | $250,000 Deductible |
| National Union Fire Insurance<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Commercial General Liability | GL0949396 | 1/1/2011 | 1/1/2013 | Bodily Injury and Property Damage Combined |
| | | | | | | $25,000,000 General Aggregate |
| | | | | | | $5,000,000 Products/Completed Operations Aggregate |
| | | | | | | $5,000,000 Personal and Advertising Injury |
| | | | | | | $5,000,000 Each Occurrence |
| New Hampshire Insurance<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Workers Compensation | WC001705119 | 1/1/2012 | 1/1/20113 | AOS |
| New Hampshire Insurance<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Workers Compensation | WC001705120 | 1/1/2012 | 1/1/20113 | CA |
| Commerce & Industry Ins<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Workers Compensation | WC001705125 | 1/1/2012 | 1/1/20113 | MA, WA WI |
| National Union Fire Insurance<br><br><br>Company | Chartis Insurance<br>Attn: Floy Daugherty<br>1200 Abernathy Road, NE, Bldg 600<br>Atlanta, GA 30328<br>Floy.Daugherty@AIG.com | Workers Compensation | WC0910913 | 1/1/2012 | 1/1/20113 | Ohio: $350,000 SIR |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| National Union Fire Insurance Company | Chartis Insurance Attn: Floy Daugherty 1200 Abernathy Road, NE, Bldg 600 Atlanta, GA 30328 Floy.Daugherty@AIG.com | Workers Compensation | WC0910912 | 1/1/2012 | 1/1/20113 | Georgia & Missouri: $500,000 SIR |
| Illinois National Insurance Company | Chartis Insurance Attn: Floy Daugherty 1200 Abernathy Road, NE, Bldg 600 Atlanta, GA 30328 Floy.Daugherty@AIG.com | Workers Compensation | WC001705121 | 1/1/2012 | 1/1/20113 | Florida |
| Illinois National Insurance Company | Chartis Insurance Attn: Floy Daugherty 1200 Abernathy Road, NE, Bldg 600 Atlanta, GA 30328 Floy.Daugherty@AIG.com | Workers Compensation | DPB 170 51 26 | 1/1/2012 | 1/1/20113 | Deductible Buyback - GA |
| Lexington Insurance Company | Midwestern Risk Specialist, Inc. Attn: Martin Brauner Midwest Zone Manager 7308 W. 101st Street Overland Park, KS 66212 martin.brauner@aig.com | Excess Liability - 10X5 | 005631584 | 1/1/2012 | 1/1/2013 | $10,000,000 Annual Aggregate Excess of Underlying Policy $10,000,000 Each Occurrence Excess of Underlying Policy |
| Chartis Insurance Company | Colemont ATTN: Laurie Cooley Assistant Vice President 300 S. Wacker Drive, Ste 90 Chicago, ILL 60606 Laurie.Cooley@colemont.com | Excess Liability - 10X15 | BE3298594 | 1/1/2012 | 1/1/2013 | $10,000,000 Annual Aggregate Excess of $15,000,000 Excess of Primary $10,000,000 Each Occurrence Excess of $15,000,000 Excess of Primary |
| Interstate Fire & Casualty | Colemont ATTN: Laurie Cooley Assistant Vice President 300 S. Wacker Drive, Ste 90 Chicago, ILL 60606 Laurie.Cooley@colemont.com | Excess Liability - 25X25 | HFX-000-485-59959 | 1/1/2012 | 1/1/2013 | $25,000,000 Annual Aggregate Excess of $25,000,000 Excess of Primary $25,000,000 Each Occurrence Excess of $25,000,000 Excess of Primary |
| Lexington Insurance Company | Midwestern Risk Specialist, Inc. Attn: Martin Brauner Midwest Zone Manager 7308 W. 101st Street Overland Park, KS 66212 martin.brauner@aig.com | Excess Liability | 17790017 | 1/1/2012 | 1/1/2013 | $25,000,000 Annual Aggregate Excess of $50,000,000 Excess of Primary $25,000,000 Each Occurrence Excess of $50,000,000 Excess of Primary |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---------|---------------------------|----------|---------------|----------------|-----------------|---------|
| Chartis Excess Limited | Chartis Excess Limited Attn:  Chanel-Marie Bento 30 North Wall Quay Dublin 1, Ireland Chanel.bento@chartisinsurance.com | Excess Liability Punitive Damages | 13631142 | 1/1/2012 | 1/1/2013 | $10,000,000 Excess of $5,000,000 Layer |
| Chartis Excess Limited | Chartis Excess Limited Attn:  Chanel-Marie Bento 30 North Wall Quay Dublin 1, Ireland Chanel.bento@chartisinsurance.com | Excess Liability Punitive Damages | 18330552 | 1/1/2012 | 1/1/2013 | $10,000,000 Excess of $15,000,000 Layer |
| Chartis Excess Limited | Chartis Excess Limited Attn:  Chanel-Marie Bento 30 North Wall Quay Dublin 1, Ireland Chanel.bento@chartisinsurance.com | Excess Liability Punitive Damages | 13631144 | 1/1/2012 | 1/1/2013 | $25,000,000 Excess of $50,000,000 Layer |
| Lexington Insurance Company | Midwestern Risk Specialist, Inc. Attn:  Martin Brauner Midwest Zone Manager 7308 W. 101st Street Overland Park, KS  66212 martin.brauner@aig.com | Directors & Officers Liability | 20721470 | 5/29/2012 | 5/29/2013 | $15,000,000 For any one Claim and Aggregate Side A Cover Excess of $15,000,000 Side A and B Sublimit for Coverage B Organization $15,000,000 $250,000 Deductible Securities Claims & Employment Practices |
| Chartis Excess Limited | Chartis Excess Limited Attn:  Chanel-Marie Bento 29 Richmond Road Pembrook HM 08 Bermuda Chanel.beno@chartisinsurance.com | Excess D&O Punitive Wrap | 12714373 | 5/29/2012 | 5/29/2013 | Directors & Officers $15,000,000 follows Policy # 20721470 |
| XL Specialty Insurance Company | XL Group Insurance Attn:  Sean Hearn 100 Constitutional Plaza 17th Floor Hartford, CT  06103 sean.hearn@xlgroup.com | Excess Directors & Officers - $10M x $15M | ELU125698-12 | 5/29/2012 | 5/29/2013 | $10,000,000 Aggregate each policy Period |
| XL Specialty Insurance Company | XL Group Insurance Attn:  Sean Hearn 100 Constitutional Plaza 17th Floor Hartford, CT  06103 sean.hearn@xlgroup.com | Excess Directors & Officers - $25M x $25M | ELU125697-12 | 5/29/2012 | 5/29/2013 | $25,000,000 Aggregate each policy Period |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| Axis Insurance Company | Solutions Attn: Sean Malloy, Senior Underwriter 303 West Madison Street, Ste 500 Chicago, ILL 60606 Sean.Malloy@axiscapital.com | Employment Practices Liability | MCN755367/01/2011 | 10/1/2011 | 10/1/2012 | $10,000,000 For any one Claim and Aggregate (including defense cost) Policy Excess for each claim $250,000 Deductible: $250,000 |
| CHUBB - Federal Insurance Company | Chubb Group of Insurance Attn: Underwriting 82 Hopmeadow Street Simsbury, CT 06070-7683 | Fiduciary Liability, Crime Coverage, Special Crime K&R | 8210-7842 | 10/1/2011 | 10/1/2012 | $10,000,000 Each Claim Total Limit and Aggregate (Including Defense) $10,000 Deductible |
| Evanston Insurance Company | AmWins Brokerage of ILL Evanston Insurance Company Attn: Kevin M. Zinter, Broker 300 S. Wacker Drive, Ste 900 Chicago, ILL 60606-6759 | Professional Services - Pastoral Counseling Services | SM-882593 | 10/1/2011 | 10/1/2012 | $1,000,000 Liability Limit $3,000,000 Aggregate $5,000 Deductible |
| Continental Casualty (CNA) | CNA Insurance 333 S. Wabash Avenue Chicago, ILL 60604 | Property: Including Motor Truck and Cargo and Auto Physical Damage | RMP2082565860 | 6/1/2012 | 6/1/2013 | $35,000,000 Loss Limit applicable to Fixed Real and Personal Property $1,000,000 Blanket Business Interruption Deductible: $10,000 all loss or damage $250,000 Cargo and Company owned equipment Subject to Sublimits and additional deductibles listed within the policy |
| Hartford Fire Insurance Co | Hartford E-mail - claims@NFS.Stoneriver.com Phone: 800 759-8656 Fax:      866 260-0104 | Property Flood | 99012295402011 | 11/27/2011 | 11/27/2012 | 3300 Almonaster Ave, New Orleans, LA / Maintenance $191,400 Building $157,000 Contents Deductible: $5,000 |
| Hartford Fire Insurance Co | Hartford E-mail - claims@NFS.Stoneriver.com Phone: 800 759-8656 Fax:      866 260-0104 | Property Flood | 99012295412011 | 11/27/2011 | 11/27/2012 | 3300 Almonaster Ave, New Orleans, LA / Office $66,600 Building $26,000 Contents Deductible: $5,000 |
| Commerce & Industry - UST | Commerce and Industry Insurance Co 175 Water Street New York, NY 10038 | Storage Tank Liability – Florida | 017778404 | 1/21/2012 | 1/21/2013 | $1,000,000 Each Incident (Scheduled Locations Only) $1,000,000 Aggregate Deductible: $5,000 |
| Commerce & Industry - AST | Commerce and Industry Insurance Co 175 Water Street New York, NY 10038 | Storage Tank Liability – Florida | 017778405 | 1/21/2012 | 1/21/2013 | $1,000,000 Each Incident (Scheduled Locations Only) $1,000,000 Aggregate Deductible: $5,000 |

**Allied Systems Holdings Inc.**
**Case No. 12-11564**
**Schedule B9 - Interests in insurance policies.**

| Insurer | Insurer Contact Information | Coverage | Policy Number | Effective Date | Expiration Date | Summary |
|---|---|---|---|---|---|---|
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn: David J. Lau<br>525 Monroe Street, Ste 700<br>Chicago, ILL 60661<br>david.lau@acegroup.com | Storage Tank Liability - AOS | Claims Made Policy G24552196001 | 3/15/2012 | 3/15/2013 | $1,000,000 Per Storage Tank Incident Limit (UST's)<br>$1,000,000 Per Storage Tank Incident Limit (AST's)<br>$2,000,000 Annual Aggregate (UST's)<br>$2,000,000 Annual Aggregate (AST's)<br>$4,000,000 Aggretate Total Limit (UST & AST - Exclusive of Legal Defense<br>$2,000,000 Aggregate Legal Defense Expense Limit<br>Deductible: $25,000 |

SCHEDULES OF ASSETS AND LIABILITIES

EXHIBIT  B-16

ACCOUNTS RECEIVABLE

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-16: Accounts receivable.**

| Description | Location | Amount |
|---|---|---|
| Intercompany Accounts Receivable | Allied Systems, Ltd. (L.P.)<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 131,170,460.29 |
| Intercompany Accounts Receivable | Allied Systems (Canada) Co.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 85,562,285.09 |
| Intercompany Accounts Receivable | Allied Systems (Canada) Co.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 60,284,137.54 |
| Intercompany Accounts Receivable | AH Industries, Inc.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 1.11 |
| Intercompany Accounts Receivable | Logistic Sytems, LLC<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 500.00 |
| Intercompany Accounts Receivable | Logistic Tech, LLC<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 500.00 |
| Intercompany Accounts Receivable | Axis Areta LLC<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 500.00 |
| Intercompany Accounts Receivable | Ax International Limited<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 37,159.99 |
| Intercompany Accounts Receivable | Allied Freight Brokers<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 2,178,980.64 |
| Intercompany Accounts Receivable | QAT, Inc.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 141,008.56 |
| Intercompany Accounts Receivable | RMX, Inc.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 21,912.17 |
| Intercompany Accounts Receivable | Transport Support, Inc.<br>2302 Parklake Drive, Suite 500<br>Building 15<br>Atlanta, GA 30345 | $ 824,125.85 |
| Accounts Receivable | | $ 14,356.61 |
| **Total:** | | **$ 280,235,927.85** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-21

## OTHER CONTINGENT AND UNLIQUIDATED CLAIMS

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B21 - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.**

| Counterparty | Address | Description | Amount |
|---|---|---|---|
| Jack Cooper Transport Company, Inc. | 100 Walnut Street, Suite 2400 Kansas City, MO  64106 | Business Tort Damagaes | Unknown |
| T. Michael Riggs | 423 Lanesborough Drive Marietta, GA  30064 | Business Tort Damages | Unknown |
| IEP Carhaul LLC | c/o Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE  19808 | Business Tort Damages | Unknown |
| Richard Cox | 4239 Riverview Boulevard Bradenton, FL  34209 | Breach of Contract Damages | $          244,727.00 |
| Active Carhaul Acquistion Inc. | c/o Corporation Service Company 40 Technology Parkway South, Suite 300 Norcross, GA  30092 | Business Tort Damages | Unknown |
| **Grand Total** | | | $          244,727.00 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-28: Office Equipment, furnishings, and supplies.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000852 | FURN&FIX | 2200 BASIC SOUNDSTATION | | $            - |
| 000089000770 | FURN&FIX | 53340/SOUNDSTN FULL DUPLX SPKR | | $            - |
| 000089000395 | FURN&FIX | ART | | $            - |
| 000089001015 | FURN&FIX | AUTOMAILER | | $            - |
| 000089000390 | FURN&FIX | bookcases | | $            - |
| 000089001145 | FURN&FIX | BUSINESS CASE | | $            - |
| 000089001152 | FURN&FIX | BUSINESS CASE | | $            - |
| 000089000388 | FURN&FIX | CATHEDRAL | | $            - |
| 000089000341 | FURN&FIX | CHAIRS | | $       5,502.58 |
| 000089000387 | FURN&FIX | CONFERENCE TABLE & CUBES | | $            - |
| 000089000382 | FURN&FIX | EXECUTIVE AREA FURNITURE | | $            - |
| 000089000384 | FURN&FIX | EXECUTIVE CHAIR | | $            - |
| 000089000392 | FURN&FIX | Executive Task Chair | | $            - |
| 000089000391 | FURN&FIX | lamps/prints | | $            - |
| 000089000389 | FURN&FIX | Mahogany Frame | | $            - |
| 000089000394 | FURN&FIX | MITCH POOLE'S OFFICE | | $            - |
| 000089000393 | FURN&FIX | PRESIDENTIAL DESK | | $            - |
| 000089000366 | FURN&FIX | PRIME PROP-REFRIGERATOR | | $            - |
| 000089001059 | FURN&FIX | SERIES 2 CONNECTOR | | $            - |
| 000089000697 | FURN&FIX | SERVER FURNITURE | | $            - |
| 000089001853 | FURN&FIX | SHARP COPIER | 6506180X | $       1,725.50 |
| 000089001854 | FURN&FIX | SHARP COPIER | 6506133X | $       1,725.50 |
| 000089001855 | FURN&FIX | SHARP COPIER | 6505989X | $       1,725.50 |
| 000089001856 | FURN&FIX | SHARP COPIER | 6506109X | $       1,725.50 |
| 000089001857 | FURN&FIX | SHARP COPIER | 6506113X | $       1,725.50 |
| 000089001858 | FURN&FIX | SHARP COPIER | 65004818 | $       3,856.85 |
| 000089001859 | FURN&FIX | SHARP COPIER | 75003642 | $       3,856.85 |
| 000089001860 | FURN&FIX | SHARP COPIER | 75028732 | $       1,725.50 |
| 000089001861 | FURN&FIX | SHARP COPIER | 75050243 | $       1,799.18 |
| 000089001862 | FURN&FIX | SHARP COPIER | 75031093 | $       1,403.93 |
| 000089000396 | FURN&FIX | TREADMILL | | $            - |
| 000089000356 | FURN&FIX | V. BROWN (CHAIRS) | | $            - |
| 000089000357 | FURN&FIX | V. BROWN (PICTURES) | | $            - |
| 000089000362 | FURN&FIX | VICKI BROWN (INV# 19JUN95) | | $            - |
| 000089000359 | FURN&FIX | VICKI BROWN INTERIOR | | $            - |
| 000089000355 | FURN&FIX | VICKI BROWN INTERIORS | | $            - |
| 000089000358 | FURN&FIX | VICKI BROWN INTERIORS | | $            - |
| 000089000361 | FURN&FIX | VICKI BROWN INTERIORS | | $            - |
| 000089000363 | FURN&FIX | VICKI BROWN INTERIORS (DRAPERI | | $            - |
| 000089000367 | FURN&FIX | VICKI BROWN INTERIORS (INV 4/4 | | $            - |
| 000089000364 | FURN&FIX | VICKI BROWN INTERIORS (INV 8/2 | | $            - |
| 000089000365 | FURN&FIX | VICKI BROWN INTERIORS (INV 9/1 | | $            - |
| 000089000360 | FURN&FIX | VICKI BROWN INTERIORS (INV3 8M | | $            - |
| 000089000370 | FURN&FIX | VICKI BROWN/25FEB97-PICTURES F | | $            - |
| 000089000368 | FURN&FIX | VICKI L. BROWN/16JUL96 | | $            - |
| 000089000369 | FURN&FIX | VICKI L. BROWN/9AUG96 | | $            - |
| 000089001331 | LEIMP | ACCESS CONTROL | | $      10,440.09 |
| 000089001321 | LEIMP | BUILD OUT | | $      19,243.61 |
| 000089001322 | LEIMP | BUILD OUT | | $     258,030.78 |
| 000089001323 | LEIMP | BUILD OUT | | $      60,905.22 |
| 000089001324 | LEIMP | BUILD OUT | | $     270,872.64 |
| 000089001338 | LEIMP | BUILD OUT | | $       4,104.11 |
| 000089001327 | LEIMP | CABLING | | $         827.08 |
| 000089001328 | LEIMP | CABLING | | $         470.85 |
| 000089001329 | LEIMP | CABLING | | $         510.60 |
| 000089001330 | LEIMP | CABLING | | $       3,312.95 |
| 000089001332 | LEIMP | CABLING | | $      14,772.46 |
| 000089001333 | LEIMP | CABLING | | $       1,348.56 |
| 000089001334 | LEIMP | CABLING | | $       4,296.46 |
| 000089001335 | LEIMP | CABLING | | $         939.66 |
| 000089001336 | LEIMP | CABLING | | $       3,262.36 |
| 000089001337 | LEIMP | CABLING | | $       3,262.36 |
| 000089001339 | LEIMP | CORPORATE MOVE | | $       8,805.96 |
| 000089001340 | LEIMP | CORPORATE MOVE | | $      35,717.59 |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-28: Office Equipment, furnishings, and supplies.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000376 | LEIMP | CWC (INV# 1261991) | | $        - |
| 000089000373 | LEIMP | CWC (INV# 1261992) | | $        - |
| 000089000374 | LEIMP | CWC (INV# 1261994) | | $        - |
| 000089000375 | LEIMP | CWC (INV# 1261995) | | $        - |
| 000089000372 | LEIMP | CWC (INVOICE#01242946) | | $        - |
| 000089000371 | LEIMP | CWC INV#01239901 | | $        - |
| 000089000377 | LEIMP | CWC/1322413 | | $        - |
| 000089000378 | LEIMP | CWC/1329350 | | $        - |
| 000089000379 | LEIMP | CWC/1330062 | | $        - |
| 000089000380 | LEIMP | CWC/1335081 | | $        - |
| 000089000381 | LEIMP | CWC/1359244 | | $        - |
| 000089001325 | LEIMP | ELECTRICAL WORK | | $     331.73 |
| 000089001326 | LEIMP | ELECTRICAL WORK | | $  17,035.59 |
| 000089000385 | LEIMP | LANDSCAPE/TUNNELPKINGDECK | | $     916.66 |
| 000089001311 | TELECOM | 5.2  Rolm Phonemail | | $        - |
| 000089000732 | TELECOM | 64000 ROLMPHONE | | $        - |
| 000089000891 | TELECOM | 9005 MODEL 50 CABINET 1; AC | | $        - |
| 000089000998 | TELECOM | 9751 50 w/phonemail | | $        - |
| 000089000899 | TELECOM | 9755 ATTENDANT CONSOLE RA | | $        - |
| 000089001038 | TELECOM | ANTENNAS | | $        - |
| 000089000859 | TELECOM | ATIS DIGITAL RECORDER | | $        - |
| 000089000905 | TELECOM | CABLE INSTALL/VOICE AND DATA | | $        - |
| 000089001049 | TELECOM | CABLING | | $        - |
| 000089001050 | TELECOM | CABLING | | $        - |
| 000089000957 | TELECOM | cabling for phones in bld | | $        - |
| 000089001064 | TELECOM | CABLING FOR SPEAKERS | | $        - |
| 000089000992 | TELECOM | Circuit quad receptacle | | $        - |
| 000089000407 | TELECOM | CISCO 3640 BASE CHASSIS | | $        - |
| 000089000862 | TELECOM | DUPLEX SPKRPHONE | | $        - |
| 000089000398 | TELECOM | ELE & PHONE CABLE | | $        - |
| 000089000974 | TELECOM | INFRASTRUCTURE INITIATIONS | | $        - |
| 000089000975 | TELECOM | INFRASTRUCTURE INITIATIONS | | $        - |
| 000089000976 | TELECOM | INFRASTRUCTURE INITIATIONS | | $        - |
| 000089000977 | TELECOM | INFRASTRUCTURE INITIATIONS | | $        - |
| 000089000994 | TELECOM | initial phone installed | | $        - |
| 000089000887 | TELECOM | INTERALLIA 6 LINES 160SEC MEM | | $        - |
| 000089001074 | TELECOM | JACK INSERT | | $        - |
| 000089001017 | TELECOM | LANCAT SYSTEMS | | $        - |
| 000089000861 | TELECOM | M7310 FEATURED SET | | $        - |
| 000089000900 | TELECOM | MAC ONSITE LABOR HOURS | | $        - |
| 000089000884 | TELECOM | PHML MSC CARD | | $        - |
| 000089000493 | TELECOM | PHONE (ROLM) | | $        - |
| 000089000386 | TELECOM | PHONE COMMUNICATIONS/VARIUS | | $        - |
| 000089001052 | TELECOM | PHONE EQUIP | | $        - |
| 000089001088 | TELECOM | PHONE SERVICE | | $        - |
| 000089001133 | TELECOM | PHONE SWITCH UPGRADE | | $        - |
| 000089001053 | TELECOM | PHONE SYSTEM | | $        - |
| 000089000350 | TELECOM | PHONE SYSTEM NORSTAR | | $        - |
| 000089001123 | TELECOM | PHONE UPGRADE | | $        - |
| 000089000731 | TELECOM | PHONES | | $        - |
| 000089000733 | TELECOM | PHONES | | $        - |
| 000089000734 | TELECOM | PHONES | | $        - |
| 000089000735 | TELECOM | PHONES | | $        - |
| 000089000970 | TELECOM | phones | | $        - |
| 000089000737 | TELECOM | PHONES & LABOR CHGS | | $        - |
| 000089001181 | TELECOM | RLI CARDS | | $        - |
| 000089000479 | TELECOM | ROLM | | $        - |
| 000089000480 | TELECOM | ROLM | | $        - |
| 000089000487 | TELECOM | ROLM | | $        - |
| 000089000491 | TELECOM | ROLM | | $        - |
| 000089000528 | TELECOM | ROLM | | $        - |
| 000089000529 | TELECOM | ROLM | | $        - |
| 000089000530 | TELECOM | ROLM | | $        - |
| 000089000473 | TELECOM | ROLM - PHONE SYSTEM | | $        - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-28: Office Equipment, furnishings, and supplies.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000486 | TELECOM | ROLM (2 PHONES) | | $           - |
| 000089000496 | TELECOM | ROLM (INV# 21591) | | $           - |
| 000089000498 | TELECOM | ROLM (INV# 22454) | | $           - |
| 000089000497 | TELECOM | ROLM (INV# 27973) | | $           - |
| 000089000501 | TELECOM | ROLM (INV# 86805) | | $           - |
| 000089000499 | TELECOM | ROLM (INV# 90958) | | $           - |
| 000089000500 | TELECOM | ROLM (INV# 93178) | | $           - |
| 000089000507 | TELECOM | ROLM (INV# RA24803) | | $           - |
| 000089000506 | TELECOM | ROLM (INV# RA27388) | | $           - |
| 000089000508 | TELECOM | ROLM (INV# RA46928,RA47570,RA4 | | $           - |
| 000089000513 | TELECOM | ROLM (INV#5101800674) | | $           - |
| 000089000514 | TELECOM | ROLM (INV#5121500681) | | $           - |
| 000089000515 | TELECOM | ROLM (INV#6010501563) | | $           - |
| 000089000516 | TELECOM | ROLM (INV#6020800195) | | $           - |
| 000089000517 | TELECOM | ROLM (INV#6022300789) | | $           - |
| 000089000521 | TELECOM | ROLM (INV#6031400863) | | $           - |
| 000089000518 | TELECOM | ROLM (INV#6032601187) | | $           - |
| 000089000522 | TELECOM | ROLM (INV#6042401569) | | $           - |
| 000089000523 | TELECOM | ROLM (INV#6050901434) | | $           - |
| 000089000509 | TELECOM | ROLM (INV#RA54764) | | $           - |
| 000089000495 | TELECOM | ROLM (INVOICE#RI60034) | | $           - |
| 000089000511 | TELECOM | ROLM INV#5082500043 | | $           - |
| 000089000512 | TELECOM | ROLM INV#5082500044 | | $           - |
| 000089000532 | TELECOM | ROLM/6082801871 | | $           - |
| 000089000531 | TELECOM | ROLM/901674 | | $           - |
| 000089000811 | TELECOM | ROLMLINK | | $           - |
| 000089000897 | TELECOM | ROLMLINK | | $           - |
| 000089000896 | TELECOM | ROLMLINK I/F | | $           - |
| 000089000644 | TELECOM | ROLMLINK I/F-RL1 | | $           - |
| 000089000901 | TELECOM | ROLMLINK,ROLMPHONE | | $           - |
| 000089000828 | TELECOM | ROLMPHONE | | $           - |
| 000089000958 | TELECOM | Rolmphone | | $           - |
| 000089001028 | TELECOM | ROLMPHONE | | $           - |
| 000089000636 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000643 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000662 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000767 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000894 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000959 | TELECOM | Rolmphone 240E | | $           - |
| 000089001034 | TELECOM | ROLMPHONE 240E | | $           - |
| 000089000857 | TELECOM | ROLMPHONE 400 | | $           - |
| 000089001155 | TELECOM | ROLMPHONE 400 W/HEADSET | | $           - |
| 000089000399 | TELECOM | ROLMPHONE 400 W/HEADSET APT | | $           - |
| 000089000494 | TELECOM | ROLMPHONE-INV RH98154 | | $           - |
| 000089000667 | TELECOM | ROLMPHONES | | $           - |
| 000089000537 | TELECOM | SIEMENS ROLM COMM./6DEC96 | | $           - |
| 000089000536 | TELECOM | SIEMENS ROLM/2702461 | | $           - |
| 000089000533 | TELECOM | SIEMENS/6100400194 - ROLMPHONE | | $           - |
| 000089000547 | TELECOM | SIEMENS/6112500243-ROLMPHONE 2 | | $           - |
| 000089000541 | TELECOM | SIEMENS/7011400279 - ROLMPHONE | | $           - |
| 000089000545 | TELECOM | SIEMENS/7013000437-ROLMPHONE 2 | | $           - |
| 000089000548 | TELECOM | SIEMENS/7021800676-ROLMPHONE 2 | | $           - |
| 000089000550 | TELECOM | SIEMENS/7022700583-ROLMPNONE 2 | | $           - |
| 000089000549 | TELECOM | SIEMENS/7022700585-ROLMPHONE 2 | | $           - |
| 000089000555 | TELECOM | SIEMENS/7041100189-ROLMPHONE 2 | | $           - |
| 000089000554 | TELECOM | SIEMENS/7042900520-ROLMPHONE 2 | | $           - |
| 000089000570 | TELECOM | SIEMENS/7072800417-ROLMPHONE 2 | | $           - |
| 000089000571 | TELECOM | SIEMENS/7072800425-ROLMPHONE 2 | | $           - |
| 000089000577 | TELECOM | SIEMENS/7081201605-ROLMLINK I/ | | $           - |
| 000089000575 | TELECOM | SIEMENS/7082100184-ROLMPHONE 2 | | $           - |
| 000089000576 | TELECOM | SIEMENS/7082500395-ROLMPHONE 2 | | $           - |
| 000089000924 | TELECOM | SOFTWARE FROM ROLM MOD | | $           - |
| 000089000895 | TELECOM | SOUNDSTN DUPLEX SPKRPHNE | | $           - |
| 000089000898 | TELECOM | SOUNDSTN DUPLEX SPKRPHNE | | $           - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-28: Office Equipment, furnishings, and supplies.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|----------|-----------|-------------|-----------|-----------|
| 000089000428 | TELECOM | SUN MICROSYSTEMS DLT7000 TAPE | | $          - |
| 000089000401 | TELECOM | TELE MANAGEMENT CHARGES | | $          - |
| 000089001310 | TELECOM | TELECOM | | $          - |
| 000089000906 | TELECOM | VARIOUS MAC WORK | | $          - |
| 000089000941 | TELECOM | VOICE EQUIPMENT | | $          - |
| 000089000940 | TELECOM | WALLMOUNT KITS,100FT T1 CABLE | | $          - |
| | | | **B-28 TOTAL** | $     746,179.71 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000450 | COMPUTER | 14" LAPTOP 64MB/12GB | | $          - |
| 000089000701 | COMPUTER | 2 IBM LAPTOPS | | $          - |
| 000089001248 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001249 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001250 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001251 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001252 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001253 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001254 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001255 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001256 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001257 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001258 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001259 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001260 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001261 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001262 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001263 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001264 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001265 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001266 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089001267 | COMPUTER | 3500 R PEN TABLET PC FUJITSU | | $          - |
| 000089000622 | COMPUTER | 5 PC'S AND 5 PRINTERS | | $          - |
| 000089000543 | COMPUTER | AMERIDATA/54434-DAN POPKY | | $          - |
| 000089000542 | COMPUTER | AMERIDATA/54889-MORGAN VANSCOY | | $          - |
| 000089000551 | COMPUTER | AMERIDATA/57032-D. JONES, 2640 | | $          - |
| 000089000552 | COMPUTER | AMERIDATA/57033-C. BOHAM, 2640 | | $          - |
| 000089000503 | COMPUTER | AMERIDATA-2 UNITS (INV# 25078) | | $          - |
| 000089000504 | COMPUTER | AMERIDATA-LAPTOP (INV# 25622,2 | | $          - |
| 000089000502 | COMPUTER | AMERIDATA-LOGISTICS (INV# 2361 | | $          - |
| 000089000932 | COMPUTER | CAPITAL PROJECT | | $          - |
| 000089001005 | COMPUTER | COMPAQ PROLIANT | | $          - |
| 000089001073 | COMPUTER | COMPAQ PROLIANT | | $          - |
| 000089001269 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001270 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001271 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001272 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001273 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001274 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001275 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001276 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001277 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001279 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001280 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001281 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001282 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001283 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001284 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001285 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001286 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001287 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001288 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001289 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001290 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001291 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001292 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001293 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001294 | COMPUTER | COMPUTER FOR SCANNER | | $          - |
| 000089001278 | COMPUTER | COMPUTER FORS CANNER | | $          - |
| 000089000934 | COMPUTER | CPQ HD 9.1GB | | $          - |
| 000089000754 | COMPUTER | DESKTOP | | $          - |
| 000089001056 | COMPUTER | DESKTOP PC | | $          - |
| 000089001058 | COMPUTER | DESKTOP PC | | $          - |
| 000089000634 | COMPUTER | ELECTRONICS STUDIOWORK, THKPAD | | $          - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000560 | COMPUTER | GE CAPITAL/103345-365 THINKPAD | | $          - |
| 000089000561 | COMPUTER | GE CAPITAL/103346-365 THINKPAD | | $          - |
| 000089000564 | COMPUTER | GE CAPITAL/116194-3 LAPTOP COM | | $          - |
| 000089000568 | COMPUTER | GE CAPITAL/124879-LAPTOP FOR H | | $          - |
| 000089000557 | COMPUTER | GLOBAL COM/12212-COMPAQ DESPRO | | $          - |
| 000089000410 | COMPUTER | HEWLETT  DESKTOP PC  17 MONITO | | $          - |
| 000089001176 | COMPUTER | HEWLETT PA  VECTRA | | $          - |
| 000089000438 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000439 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000440 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000441 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000442 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000443 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089000444 | COMPUTER | HEWLETT PA PC 15GB 128MB | | $          - |
| 000089001116 | COMPUTER | HEWLETT PACKARD | | $          - |
| 000089000447 | COMPUTER | HEWLETT PACKARD LAPTOP | | $          - |
| 000089001185 | COMPUTER | HEWLETT PC | | $          - |
| 000089000437 | COMPUTER | HEWLETT PC 15GB 128MB | | $          - |
| 000089001020 | COMPUTER | HP VECTRA | | $          - |
| 000089001031 | COMPUTER | HP VECTRA | | $          - |
| 000089001039 | COMPUTER | HP VECTRA | | $          - |
| 000089001065 | COMPUTER | HP VECTRA | | $          - |
| 000089000671 | COMPUTER | HP VL5 DESKTOP | | $          - |
| 000089000673 | COMPUTER | HP VL5 DESKTOP | | $          - |
| 000089000674 | COMPUTER | HP VL5 DESKTOP | | $          - |
| 000089000761 | COMPUTER | HP VL5 DESKTOP | | $          - |
| 000089000755 | COMPUTER | HP VL7 DESKTOP | | $          - |
| 000089000756 | COMPUTER | HP VL7 DESKTOP | | $          - |
| 000089000757 | COMPUTER | HP VL7 DESKTOP | | $          - |
| 000089000758 | COMPUTER | HP VL7 DESKTOP | | $          - |
| 000089000813 | COMPUTER | HP VL7 DESKTOP | | $          - |
| 000089000837 | COMPUTER | IBM | | $          - |
| 000089000926 | COMPUTER | IBM | | $          - |
| 000089000461 | COMPUTER | IBM COMP. EQUIP | | $          - |
| 000089000462 | COMPUTER | IBM COMP. EQUIP | | $          - |
| 000089000463 | COMPUTER | IBM COMPUTER | | $          - |
| 000089000466 | COMPUTER | IBM COMPUTER | | $          - |
| 000089000464 | COMPUTER | IBM COMPUTER G.O. | | $          - |
| 000089000465 | COMPUTER | IBM COMPUTER VARI | | $          - |
| 000089000670 | COMPUTER | IBM LAPTOP | | $          - |
| 000089000812 | COMPUTER | IBM LAPTOP | | $          - |
| 000089000694 | COMPUTER | IBM THINK PAD | | $          - |
| 000089001006 | COMPUTER | IBM THINKPAD | | $          - |
| 000089001029 | COMPUTER | IBM THINKPAD | | $          - |
| 000089000689 | COMPUTER | IBM THINKPAD, DOCK BASE, VIKIN | | $          - |
| 000089000690 | COMPUTER | IBM THINKPAD, DOCK BASE, VIKIN | | $          - |
| 000089000556 | COMPUTER | INACOM/7048465-COMPAQ PROLIANT | | $          - |
| 000089001084 | COMPUTER | LAPTOP | | $          - |
| 000089001110 | COMPUTER | LAPTOP | | $          - |
| 000089001111 | COMPUTER | LAPTOP | | $          - |
| 000089001127 | COMPUTER | LAPTOP | | $          - |
| 000089001167 | COMPUTER | LAPTOP | | $          - |
| 000089000434 | COMPUTER | LAPTOP 64 12GB DVD 56 | | $          - |
| 000089000435 | COMPUTER | LAPTOP 64 12GB DVD 56 | | $          - |
| 000089000436 | COMPUTER | LAPTOP 64 12GB DVD 56 | | $          - |
| 000089000445 | COMPUTER | LAPTOP 8100 PS-600 64/12GB/DVD | | $          - |
| 000089001147 | COMPUTER | LAPTOP FOR BOB BAILEY | | $          - |
| 000089001165 | COMPUTER | LAPTOP FOR LOAD BUILDER | | $          - |
| 000089001035 | COMPUTER | LAPTOP FOR NEW EMPLOYEE | | $          - |
| 000089000430 | COMPUTER | LAPTOP FOR SR DIR ACCT | | $          - |
| 000089000429 | COMPUTER | LAPTOP FOR SVP AAG | | $          - |
| 000089001045 | COMPUTER | LAPTOP PC | | $          - |
| 000089001046 | COMPUTER | LAPTOP PC | | $          - |
| 000089001174 | COMPUTER | LAPTOP TECRA-TOSHIBA | | $          - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089001214 | COMPUTER | LAPTOP TOSHIBA TECRA 8100 | | $         - |
| 000089000661 | COMPUTER | LAPTOPS | | $         - |
| 000089000878 | COMPUTER | LAPTOPS | | $         - |
| 000089000397 | COMPUTER | MEGA 1280X960 XGA 1.3 MP FLOP | | $         - |
| 00008900340 | COMPUTER | PAYROLL MAINFRAME PRINTER | | $         - |
| 000089000801 | COMPUTER | PC FOR PEOPLESOFT SUPPORT | | $         - |
| 000089000346 | COMPUTER | S5-133 PC | | $         - |
| 000089000348 | COMPUTER | S5-150 PC/W CASE | | $         - |
| 000089000349 | COMPUTER | S5-150 PC/W CASE | | $         - |
| 000089000351 | COMPUTER | S5-150 PENT W/CASE | | $         - |
| 000089000553 | COMPUTER | T. SMITH PURCHASE/INACOMP SYST | | $         - |
| 000089000415 | COMPUTER | TECRAC8100 PIII/600 | | $         - |
| 000089001066 | COMPUTER | THINKPAD | | $         - |
| 000089000950 | COMPUTER | THINSTAR | | $         - |
| 000089000953 | COMPUTER | THINSTAR | | $         - |
| 000089001067 | COMPUTER | THINSTAR | | $         - |
| 000089001071 | COMPUTER | THINSTAR, 17' MONITOR | | $         - |
| 000089001149 | COMPUTER | TIM JOHNSON'S LAPTOP | | $         - |
| 000089000426 | COMPUTER | TOSHIBA  12GB 64MB 14IN | | $         - |
| 000089000423 | COMPUTER | TOSHIBA  700 12GB 128MB | | $         - |
| 000089000422 | COMPUTER | TOSHIBA /700 12GB  128MB | | $         - |
| 000089000425 | COMPUTER | TOSHIBA 12GB 64MB 14IN | | $         - |
| 000089000427 | COMPUTER | TOSHIBA 12GB 64MB 14IN | | $         - |
| 000089000418 | COMPUTER | TOSHIBA 12GB 64MB TECRA 8100 | | $         - |
| 000089000431 | COMPUTER | TOSHIBA 8100 12GB 128M | | $         - |
| 000089000432 | COMPUTER | TOSHIBA 8100 12GB 128M | | $         - |
| 000089000433 | COMPUTER | TOSHIBA 8100 12GB 128M | | $         - |
| 000089000424 | COMPUTER | TOSHIBA 8100 12GB 64MB | | $         - |
| 000089000411 | COMPUTER | TOSHIBA LAPTOP | | $         - |
| 000089000446 | COMPUTER | TOSHIBA LAPTOP  M SCHMIDT | | $         - |
| 000089000412 | COMPUTER | TOSHIBA LAPTOP / PT REPLICATOR | | $         - |
| 000089000413 | COMPUTER | TOSHIBA LAPTOP / PT REPLICATOR | | $         - |
| 000089000451 | COMPUTER | TOSHIBA LAPTOP COMPUTER | | $         - |
| 000089000403 | COMPUTER | TOSHIBA PT810U 1195364MB CDROM | | $         - |
| 000089000404 | COMPUTER | TOSHIBA PT810U 12C53 12GB | | $         - |
| 000089001216 | COMPUTER | TOSHIBA PT810U-12C53 COMPUTER | | $         - |
| 000089000417 | COMPUTER | TOSHIBA TECRA 12GB 64MB | | $         - |
| 000089000419 | COMPUTER | TOSHIBA TECRA 12GB 64MB | | $         - |
| 000089000420 | COMPUTER | TOSHIBA TECRA 12GB 64MB | | $         - |
| 000089000421 | COMPUTER | TOSHIBA TECRA 12GB 64MB | | $         - |
| 000089001173 | COMPUTER | TOSHIBA TECRA 8100 LAPTOP PN | | $         - |
| 000089001163 | COMPUTER | TOSHIBA TECRA 8100 LAPTOP Pur | | $         - |
| 000089001164 | COMPUTER | TOSHIBA TECRA 8100 LAPTOP Pur | | $         - |
| 000089001142 | COMPUTER | TOSHIBA TECRA 8100 P/N PT810U- | | $         - |
| 000089001170 | COMPUTER | TOSHIBA TECRA 8100 P/N PT810U- | | $         - |
| 000089001125 | COMPUTER | TOSHIBA TERCA 8100 LAPTOP  PN- | | $         - |
| 000089001315 | MAINF SFTW | 049009004 | | $         - |
| 000089000699 | MAINF SFTW | AAG WEBSITE PLANNING | | $         - |
| 000089000886 | MAINF SFTW | ATM CUTOVER | | $         - |
| 000089000889 | MAINF SFTW | ATM PROJECT | | $         - |
| 000089001072 | MAINF SFTW | CISCOSECURE | | $         - |
| 000089000939 | MAINF SFTW | CONSULTANT TIM NICHOLS | | $         - |
| 000089000806 | MAINF SFTW | CONSULTING | | $         - |
| 000089000969 | MAINF SFTW | CONSULTING | | $         - |
| 000089001215 | MAINF SFTW | CONSULTING | | $         - |
| 000089000762 | MAINF SFTW | CONSULTING FEES--DATA MART | | $         - |
| 000089000763 | MAINF SFTW | CONSULTING FEES-WEB SITE PLAN | | $         - |
| 000089000764 | MAINF SFTW | CONSULTING FEES-WEB SITE PLAN | | $         - |
| 000089000880 | MAINF SFTW | CONVERSION | | $         - |
| 000089001212 | MAINF SFTW | CRYSTAL DEVELORE LICENSES | | $         - |
| 000089000478 | MAINF SFTW | CSI PACKAGE | | $         - |
| 000089000477 | MAINF SFTW | CSI SOFTWARE PACKAGE | | $         - |
| 000089000586 | MAINF SFTW | CSI SOFTWARE PACKAGE | | $         - |
| 000089000343 | MAINF SFTW | DEVEL SOFTWARE | | $         - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000405 | MAINF SFTW | DOMINO ARCH CHGE & UPGRADES | | $ - |
| 000089000820 | MAINF SFTW | EARL C LEMPKE | | $ - |
| 000089001211 | MAINF SFTW | EDI CONTROL SYSTEM | | $ - |
| 000089001150 | MAINF SFTW | ENT STND PLTFRM LANG | | $ - |
| 000089001313 | MAINF SFTW | HP SETTLEMENT | | $ - |
| 000089000693 | MAINF SFTW | INSTALLATION OF LOTUS NOTES | | $ - |
| 000089000595 | MAINF SFTW | INTEGRATING DATA SYSTEMS | | $ - |
| 000089001060 | MAINF SFTW | LABOR | | $ - |
| 000089000776 | MAINF SFTW | LEASE FOR FULFILLMENT FOR CICS | | $ - |
| 000089001109 | MAINF SFTW | LICENSE & SVC AGREEMENT | | $ - |
| 000089000824 | MAINF SFTW | LICENSE AGREEMENT | | $ - |
| 000089001148 | MAINF SFTW | LOTUS NOTES LICENSE | | $ - |
| 000089001151 | MAINF SFTW | LOTUS NOTES LICENSE | | $ - |
| 000089000951 | MAINF SFTW | MAILBOX FOR MVS | | $ - |
| 000089001055 | MAINF SFTW | MAINFRAME MAINT | | $ - |
| 000089000999 | MAINF SFTW | MAINVIEW FOR DB2 | | $ - |
| 000089000798 | MAINF SFTW | MCMS UPGRADE | | $ - |
| 000089000826 | MAINF SFTW | MCMS UPGRADE | | $ - |
| 000089000973 | MAINF SFTW | MICROSOFT OFFICE 97 | | $ - |
| 000089001184 | MAINF SFTW | NETWORK GATEWAY NT | | $ - |
| 000089000965 | MAINF SFTW | OnNet Host | | $ - |
| 000089000802 | MAINF SFTW | ORACLE SOFTWARE CONSULTING | | $ - |
| 000089000883 | MAINF SFTW | ORACLE8 ENTERPRISE EDITION | | $ - |
| 000089000931 | MAINF SFTW | PEOPLESOFT APPLICATION | | $ - |
| 000089000788 | MAINF SFTW | PEOPLESOFT CONSULTING FEES | | $ - |
| 000089000890 | MAINF SFTW | PEOPLESOFT HRMS | | $ - |
| 000089000902 | MAINF SFTW | PEOPLESOFT HRMS | | $ - |
| 000089000822 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION | | $ - |
| 000089000823 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION | | $ - |
| 000089000834 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION | | $ - |
| 000089000789 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION FEES | | $ - |
| 000089000790 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION FEES | | $ - |
| 000089000791 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION FEES | | $ - |
| 000089000792 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION FEES | | $ - |
| 000089000793 | MAINF SFTW | PEOPLESOFT IMPLEMENTATION FEES | | $ - |
| 000089000928 | MAINF SFTW | PEOPLESOFT IMPLEMENTION | | $ - |
| 000089000785 | MAINF SFTW | PEOPLESOFT LICENSE FEES | | $ - |
| 000089000786 | MAINF SFTW | PEOPLESOFT LICENSE FEES | | $ - |
| 000089000787 | MAINF SFTW | PEOPLESOFT LICENSE FEES | | $ - |
| 000089000717 | MAINF SFTW | PLATINUM SOFTWARE | | $ - |
| 000089000876 | MAINF SFTW | PLATINUM SOFTWARE | | $ - |
| 000089000946 | MAINF SFTW | PLATINUM SOFTWARE | | $ - |
| 000089000963 | MAINF SFTW | PLATINUM TECH | | $ - |
| 000089000615 | MAINF SFTW | PLATINUM TECHNOLOGY/942-ENTERP | | $ - |
| 000089000978 | MAINF SFTW | PLATINUM SOFTWARE | | $ - |
| 000089001118 | MAINF SFTW | PRODUCT LICENSE AGRMNT | | $ - |
| 000089000455 | MAINF SFTW | PROFILE LICENSES/BISYNC CARDS | | $ - |
| 000089000943 | MAINF SFTW | RECOVERY LIC | | $ - |
| 000089000907 | MAINF SFTW | SERVER BASED SOFTWARE | | $ - |
| 000089000952 | MAINF SFTW | SERVER BASED SOFTWARE | | $ - |
| 000089000971 | MAINF SFTW | SOFTW LICENSE FEE | | $ - |
| 000089000835 | MAINF SFTW | SOFTWARE DEVELOPMENT | | $ - |
| 000089000456 | MAINF SFTW | SOFTWARE FOR HR | | $ - |
| 000089000903 | MAINF SFTW | SOFTWARE LICENSE | | $ - |
| 000089000904 | MAINF SFTW | SOFTWARE LICENSE | | $ - |
| 000089001119 | MAINF SFTW | SOFTWARE LICENSE | | $ - |
| 000089000457 | MAINF SFTW | SOFTWARE MCMS UPGRADE | | $ - |
| 000089000458 | MAINF SFTW | SOFTWARE MCMS UPGRADE | | $ - |
| 000089000459 | MAINF SFTW | SOFTWARE MCMS UPGRADE | | $ - |
| 000089000947 | MAINF SFTW | TECHSUPPDISK,BUSINESSMINER | | $ - |
| 000089000860 | MAINF SFTW | TIM NICHOLS | | $ - |
| 000089001102 | MAINF SFTW | TRANSPRO/ROUTEPRO LICENSE | | $ - |
| 000089000865 | MAINF SFTW | UPGRADE MCMS TO VER 7.2 AAG | | $ - |
| 000089001225 | MAINF SFTW | VERITAS FOUND. LICENSE | | $ - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089001131 | MAINF SFTW | WAN C-SITES | | $          - |
| 000089000877 | MAINF SFTW | WEB PRESENCE PLANNING | | $          - |
| 000089000925 | MAINF SFTW | WEB PRESENCE PLANNING | | $          - |
| 000089000997 | MAINF SFTW | WEB PRESENCE PLANNING | | $          - |
| 000089000873 | MAINF SFTW | WEB SITE DEV | | $          - |
| 000089000874 | MAINF SFTW | WEB SITE DEV | | $          - |
| 000089000760 | MAINF SFTW | WEB SITE DEVELOP | | $          - |
| 000089000819 | MAINF SFTW | WEB SITE PLANNING | | $          - |
| 000089000821 | MAINF SFTW | WEBSITE PLANNING | | $          - |
| 000089001010 | MAINF SFTW | XPEDITER/2000 | | $          - |
| 000089000777 | MAINF SFTW | XPEDITER/TSO,CICS,XCHANGE | | $          - |
| 000089000710 | MAINF SFTW | YEAR 2000 PROJECT | | $          - |
| 000089000810 | MAINF SFTW | YR 2000 CONSULTING FOR SOFTWAR | | $          - |
| 000089000454 | MAINFHDW | 18.2 GB PLUGGABLE HARDDRIVE | | $          - |
| 000089000706 | MAINFHDW | 3471 EAX | | $          - |
| 000089000719 | MAINFHDW | 3471 EAX | | $          - |
| 000089000738 | MAINFHDW | 3471 EAX | | $          - |
| 000089000708 | MAINFHDW | 3471 EAX,4230-202, ETC. | | $          - |
| 000089000772 | MAINFHDW | 3471-EAX | | $          - |
| 000089000917 | MAINFHDW | 3471-EAX | | $          - |
| 000089000808 | MAINFHDW | 3471-EAX SERIAL | | $          - |
| 000089000775 | MAINFHDW | 3471-EAX,4230-202 | | $          - |
| 000089000869 | MAINFHDW | 3471-EGX | | $          - |
| 000089000743 | MAINFHDW | 3C0 SSTK2 HUB TR 24 | | $          - |
| 000089000383 | MAINFHDW | 3CO SSTK2 HUB TR 24 | | $          - |
| 000089000744 | MAINFHDW | 3CO SSTK2 HUB TR 24 | | $          - |
| 000089000927 | MAINFHDW | 3CO TOKENLINK VELOCITY | | $          - |
| 000089000746 | MAINFHDW | 3COSSTK2 HUB TR 24 | | $          - |
| 000089001319 | MAINFHDW | 5 CISCO 2960G SWITCHES | | $          - |
| 000089001085 | MAINFHDW | ANNUAL MAINTENANCE | | $          - |
| 000089000751 | MAINFHDW | ATM BACKBONE | | $          - |
| 000089000750 | MAINFHDW | BALUN PIN | | $          - |
| 000089001206 | MAINFHDW | BRONZE COMMISSIONING | | $          - |
| 000089001009 | MAINFHDW | CABLE ASSEMBLY | | $          - |
| 000089000468 | MAINFHDW | CAP IBM EQUIPMENT | | $          - |
| 000089000648 | MAINFHDW | CATA;YST 2600 TOKEN RING | | $          - |
| 000089001008 | MAINFHDW | CATALYST4000 | | $          - |
| 000089001205 | MAINFHDW | CISCO CATALYST 2924 | | $          - |
| 000089001318 | MAINFHDW | CISCO PORT SWITCHES | | $          - |
| 000089001305 | MAINFHDW | CISCO WIC 1DSU T1 CSU | | $          - |
| 000089000400 | MAINFHDW | COMPAQ SAL 400739 B21 | | $          - |
| 000089001178 | MAINFHDW | CORPORATE IT EQUIPMENT | | $          - |
| 000089000796 | MAINFHDW | CPQ PROLIANT 2500 MODEL 6/200H | | $          - |
| 000089000909 | MAINFHDW | CPQ PROLIANT 6000 | | $          - |
| 000089001304 | MAINFHDW | CSU TO INCREASE BANDWIDTH | | $          - |
| 000089001268 | MAINFHDW | CT SERVICE EQUIPMENT UPDATE89 | | $          - |
| 000089000856 | MAINFHDW | DB2/400 QRYMGR&SQL | | $          - |
| 000089000804 | MAINFHDW | DG CLARION ARRAY HARDWARE | | $          - |
| 000089000623 | MAINFHDW | DRIVE ARRAY FOR F02ATL | | $          - |
| 000089001090 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001091 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001097 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001134 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001135 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001139 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001157 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001158 | MAINFHDW | EQUIPMENT | | $          - |
| 000089001183 | MAINFHDW | EQUIPMENT | | $          - |
| 000089000842 | MAINFHDW | EXPANSION UNIT | | $          - |
| 000089000784 | MAINFHDW | FILE TRNSF SERVER | | $          - |
| 000089000563 | MAINFHDW | GE CAPITAL/110589-PROLIANT 250 | | $          - |
| 000089001030 | MAINFHDW | GENIO SERVER | | $          - |
| 000089000569 | MAINFHDW | GLOBAL COM/12443,12415, AND MU | | $          - |
| 000089000843 | MAINFHDW | HARDWARE | | $          - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000882 | MAINFHDW | HARDWARE | | $         - |
| 000089000918 | MAINFHDW | HARDWARE | | $         - |
| 000089000935 | MAINFHDW | HARDWARE | | $         - |
| 000089000937 | MAINFHDW | HARDWARE | | $         - |
| 000089000938 | MAINFHDW | HARDWARE | | $         - |
| 000089001011 | MAINFHDW | HARDWARE | | $         - |
| 000089001016 | MAINFHDW | HARDWARE | | $         - |
| 000089001068 | MAINFHDW | HARDWARE | | $         - |
| 000089001108 | MAINFHDW | HARDWARE | | $         - |
| 000089001022 | MAINFHDW | HARDWARE FOR INTERNET | | $         - |
| 000089001243 | MAINFHDW | HEWLETT PACKARD | | $         - |
| 000089001241 | MAINFHDW | HEWLETT PACKARD P3318T | | $         - |
| 000089001186 | MAINFHDW | HEWLETT VECTRA | | $         - |
| 000089000981 | MAINFHDW | HP VECTRA | | $         - |
| 000089001019 | MAINFHDW | HP VECTRA | | $         - |
| 000089000983 | MAINFHDW | HP VI8 | | $         - |
| 000089001013 | MAINFHDW | HP VL8 | | $         - |
| 000089000956 | MAINFHDW | HP VL8 P2 450 | | $         - |
| 000089000687 | MAINFHDW | HUBS & ROUTERS, EQUIPMENT, CON | | $         - |
| 000089000838 | MAINFHDW | IBM | | $         - |
| 000089000484 | MAINFHDW | IBM 3472 INFO WINDOWS(4) | | $         - |
| 000089000481 | MAINFHDW | IBM 3990 UPGRADE-SN# 10777 | | $         - |
| 000089000984 | MAINFHDW | IBM 560 Port Rep | | $         - |
| 000089001081 | MAINFHDW | IBM 6.4GB | | $         - |
| 000089000961 | MAINFHDW | IBM 777 ED PII | | $         - |
| 000089000490 | MAINFHDW | IBM BUYOUT 3390 DASD | | $         - |
| 000089000467 | MAINFHDW | IBM EQUIP TO TERM | | $         - |
| 000089000469 | MAINFHDW | IBM EQUIPMENT | | $         - |
| 000089000470 | MAINFHDW | IBM EQUIPMENT | | $         - |
| 000089000471 | MAINFHDW | IBM EQUIPMENT | | $         - |
| 000089000485 | MAINFHDW | IBM(2-6252,14-4230 PRNTR) | | $         - |
| 000089000559 | MAINFHDW | IBM/160678-DASD FOR AS/400 | | $         - |
| 000089000573 | MAINFHDW | IBM/77D7541-DIRECT ACCESS STOR | | $         - |
| 000089000535 | MAINFHDW | IBM-LAN PROJECT | | $         - |
| 000089000696 | MAINFHDW | IMAGE SYSTEM ENHANCEMENT | | $         - |
| 000089000510 | MAINFHDW | IMAGING (VARIOUS INVOICES-SEE | | $         - |
| 000089000558 | MAINFHDW | INACOM/7061977-CISCO 2503 ENET | | $         - |
| 000089001141 | MAINFHDW | INLINE ADAPTERS (ONLY), PART # | | $         - |
| 000089001156 | MAINFHDW | INSTALL COMPAQ 512 MB | | $         - |
| 000089000646 | MAINFHDW | INSTALL. LABOR,CABLE DROPS, | | $         - |
| 000089000645 | MAINFHDW | INSTALLATION LABOR | | $         - |
| 000089000647 | MAINFHDW | INSTALLATION LABOR | | $         - |
| 000089001023 | MAINFHDW | INTERNET HARDWARE | | $         - |
| 000089001024 | MAINFHDW | INTERNET HARDWARE | | $         - |
| 000089001025 | MAINFHDW | INTERNET HARDWARE | | $         - |
| 000089001062 | MAINFHDW | LABOR | | $         - |
| 000089001063 | MAINFHDW | LABOR | | $         - |
| 000089001092 | MAINFHDW | LABOR | | $         - |
| 000089000752 | MAINFHDW | MAINFRAME | | $         - |
| 000089000736 | MAINFHDW | MAJOR MAC | | $         - |
| 000089000414 | MAINFHDW | NETIER RAPPORT 2.0 WKGP | | $         - |
| 000089001004 | MAINFHDW | NETPROTEXPRESS | | $         - |
| 000089001001 | MAINFHDW | NETWORK CHANGEOVER | | $         - |
| 000089001098 | MAINFHDW | NETWORK EQUPMENT | | $         - |
| 000089001051 | MAINFHDW | NETWORK HARDWARE | | $         - |
| 000089001100 | MAINFHDW | NETWORK HARDWARE | | $         - |
| 000089001042 | MAINFHDW | NETWORKHARDWARE | | $         - |
| 000089000698 | MAINFHDW | NEW EQUIP. FOR RICH REASONER | | $         - |
| 000089000803 | MAINFHDW | ORACLE 7 ENTERPRISE SERVER | | $         - |
| 000089001201 | MAINFHDW | PPT:PICO,12M/16M,S24,500MW,US | | $         - |
| 000089001078 | MAINFHDW | PROJECT TRAK | | $         - |
| 000089000678 | MAINFHDW | PROLIANT 2500 MODEL 6/200N-1 | | $         - |
| 000089001161 | MAINFHDW | PROLIANT 5500R DUAL P3/550 - 1 | | $         - |
| 000089000672 | MAINFHDW | PROLIANT SERVER | | $         - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000768 | MAINFHDW | QL501 QUICKLINK KEYBOARD | | $          - |
| 000089000505 | MAINFHDW | QUANTA-KC YARD PROJECT (INV# 2 | | $          - |
| 000089001177 | MAINFHDW | SERVER BASE COMPUTING | | $          - |
| 000089000659 | MAINFHDW | SHIELDED RJ-45 LAM | | $          - |
| 000089000538 | MAINFHDW | SIEMENS/7011302337 | | $          - |
| 000089001107 | MAINFHDW | SILVER ADVANCE SERVER EE8 | | $          - |
| 000089001219 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001220 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001221 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001222 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001229 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001232 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001233 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001234 | MAINFHDW | SUN 400MHZ CPU | | $          - |
| 000089001223 | MAINFHDW | SUN 512MB MEMORY | | $          - |
| 000089001217 | MAINFHDW | SUN E450 SERVER | | $          - |
| 000089001218 | MAINFHDW | SUN E450 SERVER | | $          - |
| 000089001226 | MAINFHDW | SUN E450 SERVER CONFIG | | $          - |
| 000089001227 | MAINFHDW | SUN E450 SERVER CONFIG | | $          - |
| 000089001235 | MAINFHDW | SUN M/S 512MB MEMORY | | $          - |
| 000089001236 | MAINFHDW | SUN M/S RACK MOUNT KIT | | $          - |
| 000089001228 | MAINFHDW | SUN M/S SILVER AGENT | | $          - |
| 000089000406 | MAINFHDW | SUN MICROSYSTEMS | | $          - |
| 000089001128 | MAINFHDW | TAPE UNITS S/N  N2179 | | $          - |
| 000089001129 | MAINFHDW | TAPE UNITS S/N  N2179 | | $          - |
| 000089001069 | MAINFHDW | TERMINAL SERVER | | $          - |
| 000089000726 | MAINFHDW | TIME WAND II | | $          - |
| 000089000727 | MAINFHDW | TIME WAND II | | $          - |
| 000089001077 | MAINFHDW | V.35 CABLES | | $          - |
| 000089000729 | MAINFHDW | V.35 CABLING | | $          - |
| 000089000709 | MAINFHDW | VCR,CABLING SCREENS, ETC. | | $          - |
| 000089001224 | MAINFHDW | VERITAS FOUND. SUPPORT | | $          - |
| 000089000347 | MAINFHDW | VIDEO/DATA PROJECTION SYS | | $          - |
| 000089001130 | MAINFHDW | WAN C-SITES | | $          - |
| 000089001132 | MAINFHDW | WAN C-SITES | | $          - |
| 000089001075 | MAINFHDW | WAN PROJECT | | $          - |
| 000089000625 | MAINFHDW | WIN NT, MEMORY, TOKEN RING | | $          - |
| 000089000783 | MAINFHDW | WINFRAME SERVER | | $          - |
| 000089001208 | MAINFHDW | WIRELESS LAN INSTALLATION | | $          - |
| 000089001171 | MAINFHDW | WYSE 8360SE | | $          - |
| 000089000711 | MAINFHDW | YEAR 2000 PROJECT | | $          - |
| 000089001316 | PC/SRVHRDW | 052050111 | | $          - |
| 000089000449 | PC/SRVHRDW | | | $          - |
| 000089001299 | PC/SRVHRDW | 11 MONITORS  FOR SCANNER | | $          - |
| 000089001300 | PC/SRVHRDW | 18 SCANNERS | | $          - |
| 000089001146 | PC/SRVHRDW | 7142 RACK FOR PROLIANT P/N 16 | | $          - |
| 000089000871 | PC/SRVHRDW | 95495AU IBM TP77OED | | $          - |
| 000089001189 | PC/SRVHRDW | ACCESS POINT:TRILOGYII, BNC | | $          - |
| 000089001191 | PC/SRVHRDW | ANTENNA:PATCH,2.4,6DBI,6FT | | $          - |
| 000089001197 | PC/SRVHRDW | ANTENNA:YAGI,2.4,9 DBI,20FT | | $          - |
| 000089001166 | PC/SRVHRDW | BROOKTROUT HARDWARE BUNDLE  T1 | | $          - |
| 000089001143 | PC/SRVHRDW | CATALYST 4000 10/100 AUTO MODU | | $          - |
| 000089001190 | PC/SRVHRDW | CBL ASSY: ANTENNA | | $          - |
| 000089001198 | PC/SRVHRDW | CISCO ETHERNET-MODULAR ROUTE | | $          - |
| 000089001193 | PC/SRVHRDW | CLIENT BRIDGE:2MB/11MB US VE | | $          - |
| 000089000922 | PC/SRVHRDW | CMPQ 4.3GB | | $          - |
| 000089000408 | PC/SRVHRDW | COMPAQ PROLIANT 5500R | | $          - |
| 000089001037 | PC/SRVHRDW | CONTACT SCANNER | | $          - |
| 000089000409 | PC/SRVHRDW | HEWLETT PA 13GB 128MB | | $          - |
| 000089001159 | PC/SRVHRDW | INTEGRATION OF SCANNERS | | $          - |
| 000089001000 | PC/SRVHRDW | NETWORK EQUIP | | $          - |
| 000089001099 | PC/SRVHRDW | NETWORK HARDWARE | | $          - |
| 000089001196 | PC/SRVHRDW | RADIOCD:PCMCIA T2 INTEGRATED | | $          - |
| 000089001192 | PC/SRVHRDW | S24 2MB AP:500MW,US | | $          - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000352 | PC/SRVRHRDW | SCANNER | | $            - |
| 000089001295 | PC/SRVRHRDW | SCANNER | | $            - |
| 000089001297 | PC/SRVRHRDW | SCANNER | | $            - |
| 000089001246 | PC/SRVRHRDW | SCANNER & CABLE | | $            - |
| 000089001027 | PC/SRVRHRDW | SCANNERS | | $            - |
| 000089000893 | PC/SRVRHRDW | SERVER HARDWARE CONFIG | | $            - |
| 000089000892 | PC/SRVRHRDW | SERVER HARDWARE CONGIF | | $            - |
| 000089001043 | PC/SRVRHRDW | THINSTAR KYBD | | $            - |
| 000089001195 | PC/SRVRHRDW | UBC2000 ADAPTER:PALM PLATFORM | | $            - |
| 000089001317 | PC/SRVRHRDW | YMS SCANNERS | | $            - |
| 000089000665 | PERIPHERAL | | | $            - |
| 000089000666 | PERIPHERAL | | | $            - |
| 000089001308 | PERIPHERAL | 10 FUJITSU ST3400 MINI DOCK | | $            - |
| 000089001307 | PERIPHERAL | 10 STYLISTIC PEN TABLET PC | | $            - |
| 000089001070 | PERIPHERAL | 21' MONITOR | | $            - |
| 000089000718 | PERIPHERAL | 3196-A10 W/T CONNECTOR | | $            - |
| 000089000707 | PERIPHERAL | 3471 EAX | | $            - |
| 000089000739 | PERIPHERAL | 3471 EAX | | $            - |
| 000089000740 | PERIPHERAL | 3471 EAX | | $            - |
| 000089000741 | PERIPHERAL | 3471 EAX | | $            - |
| 000089000742 | PERIPHERAL | 3471 EAX | | $            - |
| 000089000705 | PERIPHERAL | 3471 EAX, COAX CABLE | | $            - |
| 000089000773 | PERIPHERAL | 3471-EAX | | $            - |
| 000089000774 | PERIPHERAL | 3471-EAX | | $            - |
| 000089001032 | PERIPHERAL | 3471-EAX | | $            - |
| 000089000759 | PERIPHERAL | 3471-EAX SERIAL#VN728,KB486 | | $            - |
| 000089000855 | PERIPHERAL | 3471-EGX | | $            - |
| 000089000866 | PERIPHERAL | 3471-EGX | | $            - |
| 000089000867 | PERIPHERAL | 3471-EGX | | $            - |
| 000089000868 | PERIPHERAL | 3471-EGX | | $            - |
| 000089001309 | PERIPHERAL | 3500R PEN TABLET PC | | $            - |
| 000089000728 | PERIPHERAL | 3745 CABLING | | $            - |
| 000089000954 | PERIPHERAL | 3COM VELOCITY PC | | $            - |
| 000089000872 | PERIPHERAL | 3COM/US ROBOTIES | | $            - |
| 000089000721 | PERIPHERAL | 6-3270 ATTACHMATE CARDS | | $            - |
| 000089000913 | PERIPHERAL | 9010 DISKETTES | | $            - |
| 000089000888 | PERIPHERAL | ATM PROJECT | | $            - |
| 000089001086 | PERIPHERAL | BACKUP TAPES | | $            - |
| 000089000723 | PERIPHERAL | BALUM PIN | | $            - |
| 000089000453 | PERIPHERAL | BARCODE PRINT FACILITY IBM | | $            - |
| 000089001140 | PERIPHERAL | BATTERY FOR JANUS 2020 | | $            - |
| 000089001154 | PERIPHERAL | CABLE | | $            - |
| 000089000722 | PERIPHERAL | CABLE DROPS | | $            - |
| 000089000724 | PERIPHERAL | CABLE IN A BOX | | $            - |
| 000089000921 | PERIPHERAL | CABLE INSTALLATION | | $            - |
| 000089001044 | PERIPHERAL | CABLE SWITCHES | | $            - |
| 000089000805 | PERIPHERAL | CABLING | | $            - |
| 000089000863 | PERIPHERAL | CABLING | | $            - |
| 000089001061 | PERIPHERAL | CABLING | | $            - |
| 000089000864 | PERIPHERAL | CABLING TRACKING | | $            - |
| 000089000633 | PERIPHERAL | CANNON PORT PRINTER/CASE | | $            - |
| 000089001204 | PERIPHERAL | CISCO 1 PORT T1/FRACTIONAL | | $            - |
| 000089001199 | PERIPHERAL | CISCO ETHERNET-MODULAR | | $            - |
| 000089000452 | PERIPHERAL | CISCO2621 | | $            - |
| 000089000960 | PERIPHERAL | COMPAQ SMART ARRAY | | $            - |
| 000089001175 | PERIPHERAL | CONFIGURATION | | $            - |
| 000089000840 | PERIPHERAL | CONVERSION CABLING | | $            - |
| 000089000841 | PERIPHERAL | CONVERSION CABLING | | $            - |
| 000089000794 | PERIPHERAL | CPQ 128MB DIMM KIT | | $            - |
| 000089000795 | PERIPHERAL | CPQ 15/30GB DLT DRIVE/POWR SUP | | $            - |
| 000089000929 | PERIPHERAL | CPQ DIMM MEM | | $            - |
| 000089000908 | PERIPHERAL | CPQ HD | | $            - |
| 000089000817 | PERIPHERAL | CPQ PL1600, PCI ADAPTOR | | $            - |
| 000089000930 | PERIPHERAL | CPQ PROL STO | | $            - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089001113 | PERIPHERAL | CROPORATE EQUIPMENT | | $ - |
| 000089000527 | PERIPHERAL | CWC/1325472 | | $ - |
| 000089000703 | PERIPHERAL | DATA WIRING | | $ - |
| 000089000704 | PERIPHERAL | DCE CABLE | | $ - |
| 000089000832 | PERIPHERAL | EGX | | $ - |
| 000089000626 | PERIPHERAL | ELECTRONICS STUDIOWORK | | $ - |
| 000089000745 | PERIPHERAL | ELECTSTUDIOWRK | | $ - |
| 000089001089 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001093 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001094 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001095 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001096 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001101 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001136 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001137 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089001138 | PERIPHERAL | EQUIPMENT | | $ - |
| 000089000851 | PERIPHERAL | ERWIN 3.5 W/1YR MNT  D3 | | $ - |
| 000089000632 | PERIPHERAL | FAULT TOLERANCE STOCK | | $ - |
| 000089000562 | PERIPHERAL | GE CAPITAL/116195-KEYBOARD,14" | | $ - |
| 000089000565 | PERIPHERAL | GE CAPITAL/123336-VECTRA VL5, | | $ - |
| 000089000566 | PERIPHERAL | GE CAPITAL/123337-VECTRA VL5, | | $ - |
| 000089000567 | PERIPHERAL | GE CAPITAL/128260-32 UPGRADE F | | $ - |
| 000089000581 | PERIPHERAL | GE CAPITAL/137656,118544-NOTES | | $ - |
| 000089000585 | PERIPHERAL | GE CAPITAL/141266-MISC. FOR D. | | $ - |
| 000089000582 | PERIPHERAL | GE CAPITAL/141267,118546- MISC | | $ - |
| 000089000583 | PERIPHERAL | GE CAPITAL/141894-WORKSTATIONS | | $ - |
| 000089000580 | PERIPHERAL | GE CAPITAL/145517-LASAR PRINTE | | $ - |
| 000089000584 | PERIPHERAL | GE CAPITAL/148206-COLOR LASAR | | $ - |
| 000089000574 | PERIPHERAL | GLOBALCOM/12521-MERIDIAN DATA | | $ - |
| 000089000807 | PERIPHERAL | HARDWARE-3174-11R | | $ - |
| 000089001231 | PERIPHERAL | HEWLETT P A15GB 128MB | | $ - |
| 000089000416 | PERIPHERAL | HEWLITT LASERJET 4050 17PPM | | $ - |
| 000089001240 | PERIPHERAL | HEWPACK LASERJET 4050 | | $ - |
| 000089001002 | PERIPHERAL | HP VECTRA | | $ - |
| 000089001036 | PERIPHERAL | HP VECTRA | | $ - |
| 000089000979 | PERIPHERAL | HP VECTRA VL8 | | $ - |
| 000089000676 | PERIPHERAL | HP VL5 FIELD CONGIGURATION | | $ - |
| 000089000967 | PERIPHERAL | HP VL8 | | $ - |
| 000089000691 | PERIPHERAL | IBCH641 86403DO P133/2X16/OPEN | | $ - |
| 000089000472 | PERIPHERAL | IBM - DISC PACK | | $ - |
| 000089000489 | PERIPHERAL | IBM (10-3482 INFOWINDOW) | | $ - |
| 000089000488 | PERIPHERAL | IBM (BUYOUT INVC 935781) | | $ - |
| 000089000492 | PERIPHERAL | IBM (IMPACTWRITER) | | $ - |
| 000089000483 | PERIPHERAL | IBM 9121 MEMORY-SN# K23267 | | $ - |
| 000089000482 | PERIPHERAL | IBM 9121 PROC-SN# 3STLVX | | $ - |
| 000089000474 | PERIPHERAL | IBM BUYOUT | | $ - |
| 000089000475 | PERIPHERAL | IBM BUYOUT | | $ - |
| 000089000476 | PERIPHERAL | IBM BUYOUT | | $ - |
| 000089000879 | PERIPHERAL | IBM NETWORK PRINTER | | $ - |
| 000089000765 | PERIPHERAL | IBM STEREORCD-RO | | $ - |
| 000089000572 | PERIPHERAL | IBM/62797-9393-T42 RVA DASD UN | | $ - |
| 000089000579 | PERIPHERAL | IBM/648296-4230 1I1 PRINTER TW | | $ - |
| 000089000534 | PERIPHERAL | IBM/6BV823 | | $ - |
| 000089000675 | PERIPHERAL | IBM-264020U | | $ - |
| 000089000685 | PERIPHERAL | IBM-264020U | | $ - |
| 000089000686 | PERIPHERAL | IBM-264020U | | $ - |
| 000089000525 | PERIPHERAL | IMAGESCAN (INV#1130) | | $ - |
| 000089000546 | PERIPHERAL | IMB/6Q6332 | | $ - |
| 000089000725 | PERIPHERAL | INSTALL COMPUTER CABLE | | $ - |
| 000089001007 | PERIPHERAL | INTEL 5PK PRO/100 MOBILE | | $ - |
| 000089001082 | PERIPHERAL | ITU EXIT | | $ - |
| 000089001057 | PERIPHERAL | LAPTOP MODEMS | | $ - |
| 000089000972 | PERIPHERAL | LASER PRINT PROGRAMMING | | $ - |
| 000089000345 | PERIPHERAL | LCD PROJECTOR W/MOUSE | | $ - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089001120 | PERIPHERAL | LEVEL 1 COMPUTER KIT | | $ - |
| 000089001121 | PERIPHERAL | LEVEL 1 COMPUTER KIT | | $ - |
| 000089001122 | PERIPHERAL | LEVEL 1 COMPUTER KIT | | $ - |
| 000089000526 | PERIPHERAL | LEVI, RAY, & SHOUP/677706 | | $ - |
| 000089000688 | PERIPHERAL | LEXMARK OPTRA C PRINTER | | $ - |
| 000089000747 | PERIPHERAL | LG ELECTSTUDIOWRK | | $ - |
| 000089000519 | PERIPHERAL | LOGICAL CHOICE (INV#12527) | | $ - |
| 000089000520 | PERIPHERAL | LOGICAL CHOICE (INV#12542) | | $ - |
| 000089000524 | PERIPHERAL | LOGICAL CHOICE (INV#12709) | | $ - |
| 000089000945 | PERIPHERAL | MATRIX STACKING CABLE | | $ - |
| 000089000683 | PERIPHERAL | MILTIPLE RECHARGER/DOWNLOADER | | $ - |
| 000089001242 | PERIPHERAL | MITSUB/TOSHIBA | | $ - |
| 000089000631 | PERIPHERAL | MS OFFICE, PC PLUS PRINTER | | $ - |
| 000089001026 | PERIPHERAL | NETWORK | | $ - |
| 000089000748 | PERIPHERAL | NETWORK PRINTER | | $ - |
| 000089000816 | PERIPHERAL | PLUGGABLE WIDE ULTRLOW | | $ - |
| 000089001209 | PERIPHERAL | RACKSYSTEM E41 PART#J1500A | | $ - |
| 000089000753 | PERIPHERAL | RPLCD INTERNAL BATTERIES | | $ - |
| 000089001239 | PERIPHERAL | SECURE MICR T610 | | $ - |
| 000089000912 | PERIPHERAL | SERVER TERMINAL | | $ - |
| 000089001112 | PERIPHERAL | SHEET STACKER | | $ - |
| 000089000654 | PERIPHERAL | SHIELDED RJ-45LAM | | $ - |
| 000089000730 | PERIPHERAL | SHIP & HANDLING | | $ - |
| 000089001194 | PERIPHERAL | SPARE BATTERY | | $ - |
| 000089001168 | PERIPHERAL | STORAGE WORKS ENCLOSURE MODEL 4 | | $ - |
| 000089001237 | PERIPHERAL | SUN M/S ULTRA 10 WORKSTATION | | $ - |
| 000089001238 | PERIPHERAL | SUN M/S ULTRA 10 WORKSTATION | | $ - |
| 000089001200 | PERIPHERAL | SUPERSTACKII ENTRY HUB | | $ - |
| 000089001202 | PERIPHERAL | SYMBOL TECH:ACCESS POINT | | $ - |
| 000089001203 | PERIPHERAL | SYMBOL TECH:MOBILE,RF PALM UNI | | $ - |
| 000089001306 | PERIPHERAL | TEN FUJITSU BATTERY CHG | | $ - |
| 000089000448 | PERIPHERAL | TOSHIBA E255 TECRA 8100 | | $ - |
| 000089000833 | PERIPHERAL | TRACKIING | | $ - |
| 000089000720 | PERIPHERAL | TRACKING | | $ - |
| 000089000827 | PERIPHERAL | TRACKING | | $ - |
| 000089000829 | PERIPHERAL | TRACKING | | $ - |
| 000089000830 | PERIPHERAL | TRACKING | | $ - |
| 000089000831 | PERIPHERAL | TRACKING | | $ - |
| 000089000853 | PERIPHERAL | TRACKING | | $ - |
| 000089000854 | PERIPHERAL | TRACKING | | $ - |
| 000089000402 | PERIPHERAL | TURBO CAB 240 DEG DIN | | $ - |
| 000089001179 | PERIPHERAL | UPGRADING WORKSTATION | | $ - |
| 000089001180 | PERIPHERAL | UPGRADING WORKSTATION | | $ - |
| 000089001076 | PERIPHERAL | V.35 W/3 SWITCHES | | $ - |
| 000089000679 | PERIPHERAL | VIK 128MB | | $ - |
| 000089001117 | PERIPHERAL | VIN TRACKING | | $ - |
| 000089000814 | PERIPHERAL | VL7 HPC VEC | | $ - |
| 000089000942 | PERIPHERAL | VTAM/SWITCH | | $ - |
| 000089000695 | PERIPHERAL | WIN CD 5 | | $ - |
| 000089000769 | PERIPHERAL | WIRED OFF FOR COMP SYSTEM | | $ - |
| 000089001144 | PERIPHERAL | WYSE 8360SE WINDOWS TERMINAL | | $ - |
| 000089000657 | SOFTWARE | | | $ - |
| 000089000663 | SOFTWARE | | | $ - |
| 000089000664 | SOFTWARE | | | $ - |
| 000089001301 | SOFTWARE | 10 SOFTWARE FOR SCANNER | | $ - |
| 000089000771 | SOFTWARE | 20603 POWERPLAY 32BIT 5.21 | | $ - |
| 000089001302 | SOFTWARE | 6 SOFTWARE FOR SCANNER | | $ - |
| 000089000825 | SOFTWARE | 7.2 UPGRADE | | $ - |
| 000089000649 | SOFTWARE | 8230 CONTROLLED ACC. UNIT | | $ - |
| 000089001124 | SOFTWARE | A/C-7P RO (parallel) from Blac | | $ - |
| 000089000602 | SOFTWARE | AMERIDATA (INV # 010120049) | | $ - |
| 000089000601 | SOFTWARE | AMERIDATA (INV # 01012110) | | $ - |
| 000089000544 | SOFTWARE | AMERIDATA/53035-NORTON ANTIVIR | | $ - |
| 000089000539 | SOFTWARE | AMERIDATA/53224 - WIN95/NT SIN | | $ - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000540 | SOFTWARE | AMERIDATA/53338 - DOS/WINDOWS | | $          - |
| 000089000933 | SOFTWARE | ARCSERVE ENT | | $          - |
| 000089001210 | SOFTWARE | AREA ENERGY & ELECTRIC: ELECTR | | $          - |
| 000089001114 | SOFTWARE | ARENA PROF EDITION | | $          - |
| 000089001230 | SOFTWARE | ARENA SOFTWARE | | $          - |
| 000089001213 | SOFTWARE | ARENA STANDARD ED LIC20011172 | | $          - |
| 000089000914 | SOFTWARE | ATM | | $          - |
| 000089001245 | SOFTWARE | AUTOCAD LT 2000I 5-USER LAB W | | $          - |
| 000089001162 | SOFTWARE | BUSINESS CASE - SOFTWARE | | $          - |
| 000089000614 | SOFTWARE | CAPS LOGISTICS/96037 | | $          - |
| 000089000613 | SOFTWARE | CAPS LOGISTICS/97037 | | $          - |
| 000089000911 | SOFTWARE | CONSULTANT FEE TIM NICHOLS | | $          - |
| 000089000910 | SOFTWARE | CONSULTANT TIM NICHOLS | | $          - |
| 000089001105 | SOFTWARE | CONSULTING SERVICES | | $          - |
| 000089001106 | SOFTWARE | CONSULTING SERVICES | | $          - |
| 000089000617 | SOFTWARE | CONTROL SOFTWARE/2175 | | $          - |
| 000089000619 | SOFTWARE | CORP. SYSTEMS/132468/SYSTEM DE | | $          - |
| 000089000608 | SOFTWARE | CORPORATE SYSTEMS (INV#127219) | | $          - |
| 000089000616 | SOFTWARE | CORPORATE SYSTEMS (TRANSFERRED | | $          - |
| 000089000609 | SOFTWARE | CORPORATE SYSTEMS/128928 | | $          - |
| 000089000621 | SOFTWARE | CORPORATE SYSTEMS/134065-CUSTO | | $          - |
| 000089000587 | SOFTWARE | CSI PACKAGE | | $          - |
| 000089000594 | SOFTWARE | CSI PACKAGE | | $          - |
| 000089000618 | SOFTWARE | CUMMINS S./702609-INSITE SOFTW | | $          - |
| 000089000875 | SOFTWARE | DATA PROCESS STANDALONE CLIENT | | $          - |
| 000089000344 | SOFTWARE | DEVEL SOFTWARE | | $          - |
| 000089001047 | SOFTWARE | DISK SYSTEM UPGRADE | | $          - |
| 000089001314 | SOFTWARE | E-Hub 128 bit encryption | | $          - |
| 000089000713 | SOFTWARE | ELECTRSTUDIOWORK | | $          - |
| 000089000809 | SOFTWARE | EXPRESS OPTIONS FOR WINDOWS | | $          - |
| 000089000353 | SOFTWARE | FIELD IMAGING SOFTWARE | | $          - |
| 000089000596 | SOFTWARE | FIRST COMP SYS | | $          - |
| 000089000702 | SOFTWARE | GRAPHIC DESIGN SOFT & HARDWARE | | $          - |
| 000089000628 | SOFTWARE | HEAT FOR WINDOWS | | $          - |
| 000089000588 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000589 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000590 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000591 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000592 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000593 | SOFTWARE | INSURANCE SOFTWARE | | $          - |
| 000089000599 | SOFTWARE | INSURANCE SOFTWARE (1099 CAPAB | | $          - |
| 000089000606 | SOFTWARE | INSURANCE SOFTWARE PACKAGES (I | | $          - |
| 000089001169 | SOFTWARE | INTERNET SYSTEM | | $          - |
| 000089000604 | SOFTWARE | LEVI, RAY & SHOUP (INV# 670759 | | $          - |
| 000089000844 | SOFTWARE | LICENSE | | $          - |
| 000089000620 | SOFTWARE | LOGIC WORKS/9111-BP18PR | | $          - |
| 000089000692 | SOFTWARE | LOTUS NOTES V4.1 20 USER LIC P | | $          - |
| 000089000627 | SOFTWARE | LOTUS NOTES, MS OFFICE, ETC. | | $          - |
| 000089000651 | SOFTWARE | LOTUS NOTES,MS OFFICE,ETC | | $          - |
| 000089000612 | SOFTWARE | MACKINNEY SYSTEMS/1747915 | | $          - |
| 000089000968 | SOFTWARE | MAILBOX FOR MVS | | $          - |
| 000089001647 | SOFTWARE | MAINFRAME COMPUTER CONVERSION | | $     149,080.52 |
| 000089001648 | SOFTWARE | MAINFRAME COMPUTER CONVERSION | | $     109,528.50 |
| 000089001800 | SOFTWARE | MAINFRAME COMPUTER CONVERSION | | $  2,449,605.55 |
| 000089001103 | SOFTWARE | MAINTENANCE | | $          - |
| 000089001021 | SOFTWARE | METAFRAME | | $          - |
| 000089000980 | SOFTWARE | MICROSOFT NT SERVER | | $          - |
| 000089001087 | SOFTWARE | MICROSOFT OFFICE | | $          - |
| 000089000982 | SOFTWARE | MS OFFICE 97 | | $          - |
| 000089001003 | SOFTWARE | MICROSOFT SNA SERVER | | $          - |
| 000089000991 | SOFTWARE | MICROSOFT SQL SERVER 7.0 | | $          - |
| 000089001188 | SOFTWARE | MIKE MURPHY | | $          - |
| 000089001187 | SOFTWARE | MIKE MURPHY-TMI | | $          - |
| 000089000650 | SOFTWARE | MOLP-B BACKOFF, WIN NT, ETC | | $          - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000610 | SOFTWARE | MOORE BUSINESS FORMS/42920620 | | $    - |
| 000089000629 | SOFTWARE | MS  OFFICE 97 | | $    - |
| 000089001079 | SOFTWARE | MS MOLPA OFF 97 | | $    - |
| 000089000986 | SOFTWARE | MS  OFFICE 97 | | $    - |
| 000089000988 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000990 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089001014 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000989 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000985 | SOFTWARE | MS  OFFICE 97 | | $    - |
| 000089000996 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000987 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000993 | SOFTWARE | MS OFF PRO 97 | | $    - |
| 000089000658 | SOFTWARE | MS OFFICE,  ANTIVIRUS | | $    - |
| 000089000642 | SOFTWARE | MS OFFICE, ANTI-VIRUS, ETC. | | $    - |
| 000089000630 | SOFTWARE | MS OFFICE, NORT. ANTI VIRUS | | $    - |
| 000089000655 | SOFTWARE | MS OFFICE, NORTON ANTIVIRUS | | $    - |
| 000089000652 | SOFTWARE | MS OFFICE, WINDOWS NT, ETC. | | $    - |
| 000089000797 | SOFTWARE | MS OFFICE/NOTES 4.0 | | $    - |
| 000089000995 | SOFTWARE | MS  OFFICE 97 | | $    - |
| 000089001040 | SOFTWARE | NCD THINSTAR200 | | $    - |
| 000089000870 | SOFTWARE | NETEXPRESS WIN95 | | $    - |
| 000089000640 | SOFTWARE | NORTON ANTIVIRUS | | $    - |
| 000089001080 | SOFTWARE | NORTON ANTIVIRUS | | $    - |
| 000089000635 | SOFTWARE | NORTON ANTIVIRUS | | $    - |
| 000089000639 | SOFTWARE | NORTON ANTIVIRUS | | $    - |
| 000089000641 | SOFTWARE | NORTON ANTIVIRUS | | $    - |
| 000089000955 | SOFTWARE | NORTON ANTIVIRUS 5.0 | | $    - |
| 000089000815 | SOFTWARE | NORTON ANTIVIRUS LICENSES | | $    - |
| 000089000668 | SOFTWARE | NORTON ANTIVIRUS, ETC. | | $    - |
| 000089000660 | SOFTWARE | NORTON ANTIVIRUS, MS OFFICE | | $    - |
| 000089000712 | SOFTWARE | NORTON ANTIVIRUS, NOTES, ETC. | | $    - |
| 000089000638 | SOFTWARE | NOTES 4.0, OFFICE 97 | | $    - |
| 000089000637 | SOFTWARE | NOTES 4.0,ANTIVIRUS,WIN NT | | $    - |
| 000089000653 | SOFTWARE | NOTES 4.0,MS OFFICE, ETC. | | $    - |
| 000089000656 | SOFTWARE | NOTES 4.0,MS OFFICE, ETC. | | $    - |
| 000089000881 | SOFTWARE | NOTES DESKTOP | | $    - |
| 000089000949 | SOFTWARE | NOTES XPLAT | | $    - |
| 000089000782 | SOFTWARE | NOTES XPLAT 4.5 DESK 1U LIC | | $    - |
| 000089000849 | SOFTWARE | NOTES XPLAT 4.5 DESK WIN 95 CD | | $    - |
| 000089000850 | SOFTWARE | NOTES XPLAT 4.5 DESK WIN WRKST | | $    - |
| 000089000964 | SOFTWARE | NT SERVER LICENSE | | $    - |
| 000089000799 | SOFTWARE | NT SERVER SOFTWARE | | $    - |
| 000089000684 | SOFTWARE | NW SAA2.2 5OU CD | | $    - |
| 000089000845 | SOFTWARE | OFF 97 WIN95/NT | | $    - |
| 000089000818 | SOFTWARE | OFF 97 WIN95/NT COMP/VER | | $    - |
| 000089000779 | SOFTWARE | OFF 97 WIN95/NT LIC | | $    - |
| 000089000780 | SOFTWARE | OFF 97 WIN95/NT LIC | | $    - |
| 000089000781 | SOFTWARE | OFF 97 WIN95/NT LIC | | $    - |
| 000089000839 | SOFTWARE | OFF 97 WIN95/NT LIC | | $    - |
| 000089000715 | SOFTWARE | OFFICE 97 WIN 95 | | $    - |
| 000089000716 | SOFTWARE | OFFICE 97 WIN 95 | | $    - |
| 000089000681 | SOFTWARE | OFFICE 97 WIN95/NT LIC | | $    - |
| 000089000714 | SOFTWARE | OFFICE 97, WIN 95 | | $    - |
| 000089000749 | SOFTWARE | OFFICE 97/ WIN 95 | | $    - |
| 000089000597 | SOFTWARE | OFFICE PATH-UNIPLEX | | $    - |
| 000089000966 | SOFTWARE | OnNet HOST | | $    - |
| 000089001048 | SOFTWARE | PC UPGRADE FOR Y2K | | $    - |
| 000089000600 | SOFTWARE | PLATINUM (INV # 0017748-IN) | | $    - |
| 000089000778 | SOFTWARE | PLATINUM SOFTWARE | | $    - |
| 000089000624 | SOFTWARE | PORT INSERTS FOR 8230-3 & LAMM | | $    - |
| 000089000766 | SOFTWARE | POSTAL CODE FILE FOR CANADA | | $    - |
| 000089000598 | SOFTWARE | PRINTER SUPPORT SYSTEM-LEVI,RA | | $    - |
| 000089001247 | SOFTWARE | PROG PRODPURPPK | | $    - |
| 000089000848 | SOFTWARE | PROJECT 98 WIN95 NT CD | | $    - |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000836 | SOFTWARE | PROJECT 98 WIN95/NT | | $          - |
| 000089000682 | SOFTWARE | PROJECT INIATION | | $          - |
| 000089001207 | SOFTWARE | PROJECT MANAGEMENT | | $          - |
| 000089000858 | SOFTWARE | PYMT TO REC SOFTWARE | | $          - |
| 000089000669 | SOFTWARE | QUICKLINK KEYBRD INTERFACE | | $          - |
| 000089001244 | SOFTWARE | RIA RESEARCH SOFTWARE | | $          - |
| 000089000677 | SOFTWARE | SAA 2.016 SESSION | | $          - |
| 000089000611 | SOFTWARE | SHOWCASE CORP./26308 | | $          - |
| 000089000919 | SOFTWARE | SOFTWARE | | $          - |
| 000089000920 | SOFTWARE | SOFTWARE | | $          - |
| 000089001012 | SOFTWARE | SOFTWARE | | $          - |
| 000089001083 | SOFTWARE | SOFTWARE | | $          - |
| 000089001104 | SOFTWARE | SOFTWARE | | $          - |
| 000089001172 | SOFTWARE | SOFTWARE | | $          - |
| 000089001296 | SOFTWARE | SOFTWARE FOR SCANNER | | $          - |
| 000089001298 | SOFTWARE | SOFTWARE FOR SCANNER | | $          - |
| 000089001303 | SOFTWARE | SOFTWARE FOR SCANNER | | $          - |
| 000089001182 | SOFTWARE | SOFTWARE MAINT | | $          - |
| 000089000916 | SOFTWARE | TERM SERVER | | $          - |
| 000089000915 | SOFTWARE | TERMINAL SERV | | $          - |
| 000089001054 | SOFTWARE | THIN CLIENT SOFTWARE | | $          - |
| 000089001041 | SOFTWARE | THINSTAR 200 | | $          - |
| 000089000885 | SOFTWARE | TIM NICHOLS | | $          - |
| 000089000923 | SOFTWARE | TIM NICHOLS | | $          - |
| 000089000944 | SOFTWARE | TIM NICHOLS | | $          - |
| 000089001033 | SOFTWARE | TIM NICHOLS | | $          - |
| 000089000342 | SOFTWARE | TM1 UPGRADE | | $          - |
| 000089000936 | SOFTWARE | TSU LT SA | | $          - |
| 000089000700 | SOFTWARE | UPGRADE FOR NOVELL ARCSRVE | | $          - |
| 000089001018 | SOFTWARE | VECTRA,NORTON ANTIVIRUS | | $          - |
| 000089000962 | SOFTWARE | VISIO STANDARD | | $          - |
| 000089001153 | SOFTWARE | VISUAL BASIC PROFESSIONAL V6.0 | | $          - |
| 000089000603 | SOFTWARE | VISUAL SOLUTIONS-HAULAWAY VEH | | $          - |
| 000089000605 | SOFTWARE | VISUAL SOLUTIONS-HAULAWAY VEH | | $          - |
| 000089000607 | SOFTWARE | VISUAL SOLUTIONS-HAULAWAY VEH | | $          - |
| 000089001126 | SOFTWARE | VW TIE DOWN MODULE | | $          - |
| 000089001160 | SOFTWARE | WARRANTY UPGRADE: 3YR 24x7 4hr | | $          - |
| 000089001312 | SOFTWARE | WEB BASED HR TOOL | | $          - |
| 000089000460 | SOFTWARE | WED BASED HR TOOL | | $          - |
| 000089000948 | SOFTWARE | WFLB17000 | | $          - |
| 000089000846 | SOFTWARE | WIN NT WRKSTATION | | $          - |
| 000089000800 | SOFTWARE | WIN NT/EXCEL 97/OTHER | | $          - |
| 000089000847 | SOFTWARE | WIN WRKST W/INTERNET EXPLORER | | $          - |
| 000089000680 | SOFTWARE | WIN. NT WRKST 4.0 VERSION | | $          - |
| 000089001115 | SOFTWARE | WINDOWN NT LICENSE | | $          - |
| 000089000578 | SOFTWARE | WORD PROCESSING SUPPLIES/93940 | | $          - |
| | | | **B-29 TOTAL** | **$     2,708,214.57** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule B-35: Other personal property of any kind not already listed. Itemize.**

| Asset ID | Profile ID | Description | Serial ID | NBV (USD) |
|---|---|---|---|---|
| 000089000354 | BUILDING | LEASEHOLD IMPROVEMENTS - DECAT | | $ - |
| JEZDEPJUNE10 | DEPR ACCRUAL | | | $ (722.75) |
| JEZDEPJUNE10 | DEPR ACCRUAL | | | $ (9,605.34) |
| JEZDEPJUNE10 | DEPR ACCRUAL | | | $ (969.45) |
| JEZDEPJUNE10 | DEPR ACCRUAL | | | $ (62,532.67) |
| 114400 | | PREPAID RENTS | | $ 2,300.00 |
| 114500 | | PPD REAL & PPT | | $ - |
| 114700 | | MISC PREPAYMENTS | | $ 250,935.00 |
| | | ESCROW DEPOSIT - CONTINGENT INTEREST | | $ 242,000.00 |
| | | | **B-35 TOTAL** | **$ 421,404.78** |

**B6D (Official Form 6D) (12/07)**

| In re **Allied Systems Holdings, Inc.** | | Case No.: **12-11564** | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br> **AMERICAN MONEY MGMT CORP.** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$4,548,354.18** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br> **AVENUE CAPITAL GROUP** <br> **ATTN: HEATHER KAISER** <br> **535 MADISON AVE, 15TH FLOOR** <br> **NEW YORK, NY  10022** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$5,453,413.83** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br> **BENNETT MANAGEMENT** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$1,281.41** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br> **BLACK DIAMOND CAPITAL MANAGEMENT LLC** <br> **ATTN: RICHARD EHRLICH** <br> **1 SOUND SHORE DRIVE, SUITE 200** <br> **GREENWICH, CT  06830** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$35,377,240.19** | **UNKNOWN** |

| | Subtotal (Total of this page) | $45,380,289.61 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>4</u> Continuation Sheets Attached

**B6D (Official Form 6D) (12/07)**

| In re  **Allied Systems Holdings, Inc.** | Case No.:  **12-11564** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ CIT GROUP/BUSINESS CREDIT, INC. 30 S. WACKER DRIVE, 30TH FLOOR CHICAGO, IL 60606 | Y | | FIRST LIEN LENDER (REVOLVING LOAN) - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY _____ VALUE | | | | $35,000,000.00 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ DEL MAR DISTRESSED OPPORTUNITES MASTER FUND | Y | | FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY _____ VALUE | | | | $1,363,353.45 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ DRUM SPECIAL SITUATION PARTNERS III LP 107 ELM STREET, 10TH FLOOR STAMFORD, CT 06902 | Y | | SECOND LIEN LENDER - SENIOR SECURED SECOND PRIORITY CREDIT FACILITY _____ VALUE | | | | $3,000,000.00 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ FIDELITY BANK 160 CLAIREMONT AVENUE DECATUR, GA 30030 | | | UCC FILINGS UCC#060-2011-08072 9/14/2011 _____ VALUE | X | X | X | $0.00 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ MANUFACTURING HOLDING CORP. ATTN: JOHN KHATIBLOU 11690 NW 105TH STREET MIAMI, FL 33178 | Y | | INSURANCE COLLATERAL _____ VALUE | | | | $6,207,066.74 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ MCDONNELL LOAN OPPORTUNITY LTD. 1515 WEST 22ND STREET, 11TH FLOOR OAK BROOK, IL 60523 | Y | | SECOND LIEN LENDER - SENIOR SECURED SECOND PRIORITY CREDIT FACILITY _____ VALUE | | | | $2,000,000.00 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ MJX ASSET MANAGEMENT ATTN: FRED TAYLOR 12 EAST 49TH STREET, 29TH FLOOR NEW YORK, NY  10017 | Y | | FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY _____ VALUE | | | | $6,362,316.11 | UNKNOWN |

| | Subtotal (Total of this page) | $53,932,736.30 | $0.00 |
|---|---|---|---|

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 4 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

B6D (Official Form 6D) (12/07)

| In re  **Allied Systems Holdings, Inc.** | Case No.:  **12-11564** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. _____ PAR-FOUR INVESTMENT MANAGEMENT ATTN: JOE MATTEO ATTN: MICHAEL BAILEY 50 TICE BOULEVARD | Y | | FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY _____ VALUE | | | | $2,726,706.91 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ PEOPLENET COMMUNICATIONS CORPORATION 4400 BAKER RD MINNETONKA, MN 55343 | | | CONTRACT\AGREEMENT EQUIPMENT LEASES _____ VALUE | X | X | X | $0.00 | |
| Last four digits of ACCOUNT NO. _____ PITNEY BOWES CREDIT CORPORATION 222 AMERICAN DRIVE NEENAH, WI 54956 | | | CONTRACT\AGREEMENT EQUIPMENT LEASES _____ VALUE | | | | $0.00 | |
| Last four digits of ACCOUNT NO. _____ PITNEY BOWES GLOBAL FINANCIAL SERVICES 1 ELMCROFT ROAD STAMFORD , CT 06926-0700 | | | CONTRACT\AGREEMENT EQUIPMENT LEASES _____ VALUE | | | | $0.00 | |
| Last four digits of ACCOUNT NO. _____ PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC 2225 AMERICAN DRIVE NEENAH, WI 54956-1005 | | | CONTRACT\AGREEMENT EQUIPMENT LEASES DEARBORN - DEARBORN, MI _____ VALUE | | | | $0.00 | |
| Last four digits of ACCOUNT NO. _____ RYDER SYSTEM, INC. ATTN: JOHN KHATIBLOU 11690 NW 105TH STREET MIAMI, FL 33178 | Y | | INSURANCE COLLATERAL _____ VALUE | | | | $6,207,066.74 | UNKNOWN |
| Last four digits of ACCOUNT NO. _____ RYDER TRUCK RENTAL, INC. ATTN: JOHN KHATIBLOU 11690 NW 105TH STREET MIAMI, FL 33178 | Y | | INSURANCE COLLATERAL _____ VALUE | | | | $6,207,066.74 | UNKNOWN |

|  | Subtotal (Total of this page) | $15,140,840.39 | $0.00 |
|---|---|---|---|

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 2 of 4 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

**B6D (Official Form 6D) (12/07)**

| In re  **Allied Systems Holdings, Inc.** | Case No.:  **12-11564** |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** **SPECTRUM GROUP MANAGEMENT LLC** **ATTN: JEFFREY BULLER** **1250 BROADWAY, SUITE 810** **NEW YORK, NY  10001** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$16,561,370.13** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **SPECTRUM INVESTMENT PARTNERS LP** **1250 BROADWAY, 19TH FLOOR** **NEW YORK, NY 10001** | Y | | **SECOND LIEN LENDER - SENIOR SECURED SECOND PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$5,000,000.00** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **TEAK HILL - CREDIT CAPITAL INVESTMENTS (MORGAN STANLEY)** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$1,817,804.61** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND I, L.P.** **ATTN: DEREX WALKER** **9130 WEST SUNSET BOULEVARD** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$55,566,326.66** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND I, LP** **9130 W. SUNSET BLVD.** **LOS ANGELES, CA 90069** | Y | | **SECOND LIEN LENDER - SENIOR SECURED SECOND PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$8,242,080.00** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **YUCAIPA AMERICAN ALLIANCE FUND I, L.P.** **ATTN: DEREX WALKER** **9130 WEST SUNSET BOULEVARD** **LOS ANGELES, CA 90069** | Y | | **FIRST LIEN LENDER - SENIOR SECURED FIRST PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$79,269,362.04** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **YUCAIPA AMERICAN ALLIANCE FUND I, LP** **9130 W. SUNSET BLVD.** **LOS ANGELES, CA 90069** | Y | | **SECOND LIEN LENDER - SENIOR SECURED SECOND PRIORITY CREDIT FACILITY** <br><br> **VALUE** | | | | **$11,757,920.00** | **UNKNOWN** |
| | | | | | | Subtotal (Total of this page) | **$178,214,863.44** | **$0.00** |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 3 of 4 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

**B6D (Official Form 6D) (12/07)**

| In re   **Allied Systems Holdings, Inc.** | Case No.:   **12-11564** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | **$292,668,729.74** | **UNKNOWN** |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | Subtotal (Total of this page) | **$0.00** | **$0.00** |
|---|---|---|---|---|

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 4 of 4 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

B6E (Official Form 6E) (04/10)

---

**Allied Systems Holdings, Inc.**          12-11564

Debtor                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independeent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/10) - Cont.

Allied Systems Holdings, Inc.                                                                      12-11564

Debtor                                                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (0 continuation sheets attached)

TAXES AND CERTAIN DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ADP INC.**<br>**PO BOX 9001006**<br>**FILE # 00030-F79105**<br>**LOUISVILLE, KY 40290-1006** | | | **TAXING AUTHORITY/TAX VENDOR** | | | | **$3,993.00** | **$3,993.00** | $0.00 |
| ACCOUNT NO.<br>**DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**P O BOX 5509**<br>**BINGHAMTON, NY 13902-5509** | | | **TAXING AUTHORITY/TAX VENDOR** | | | | **$73,080.00** | **$73,080.00** | $0.00 |
| ACCOUNT NO.<br>**MICHIGAN DEPARTMENT OF TREASURY**<br>**COLLECTION DIVISION**<br>**PO BOX 30199**<br>**LANSING, MI 48909-7699** | | | **TAXING AUTHORITY/TAX VENDOR** | | | | **$4,501.00** | **$4,501.00** | $0.00 |

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $81,574.00

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $81,574.00          $0.00

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)          $81,574.00          $81,574.00          $0.00

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACTIVE CARHAUL ACQUISITION, INC. C/O CORPORATION SERVICE COMPANY, 40 TECHNOLOGY PARKWAY SOUTH, SUITE 300 NORCROSS, GA 30092 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. ADAMS RANDALL 3747 EASTLAKE DRIVE LAND O LAKES, FL 34639 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. AFCO 4501 COLLEGE BLVD., SUITE 320 LEAWOOD, KS 66211 | | | INSURANCE PREMIUM FINANCING | | | | $11,412.46 |
| ACCOUNT NO. AIG INSURANCE COMPANY AMG OPERATING ACCOUNT P. O. BOX 890751 CHARLOTTE, SC 28289-0751 | | | TRADE PAYABLE | | | | $247.48 |
| ACCOUNT NO. ALDREDGE RICKY 9105 N. MONTERREY DRIVE ALVARDO, TX 76009 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

| | Subtotal (Total of this page) | $11,659.94 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                                  12-11564

Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEXANDER DOUGLAS<br>362 LAKE EDDINS 1638<br>PACHUTA, MS 39347 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ALLEN DALE<br>N 4980 COUNTY HWY E,<br>PRESCOTT, WI 54021, WI 54021 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. 112000<br>ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $32,767,391.32 |
| ACCOUNT NO.<br>ALLIED DEFINED BENEFIT PENSION PLAN<br>2302 PARKLAKE DRIVE<br>ATLANTA, GA 30345 | | | NON- BARAGINING PENSION PLAN | x | x | | $0.00 |
| ACCOUNT NO.<br>ALSTON & BIRD<br>PO BOX 933124<br>ATLANTA, GA 31193-3124 | | | TRADE PAYABLE | | | | $1,247.08 |
| ACCOUNT NO.<br>ANNA RICHARD<br>47 OLMSTEAD AVE<br>DEPEW, NY 14043 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ANX EBUSINESS<br>DEPT 77399<br>PO BOX 77000<br>DETROIT, MI 48277-0399 | | | TRADE PAYABLE | | | | $2,610.60 |
| ACCOUNT NO.<br>AON CONSULTING INC<br>PO BOX 905188<br>CHARLOTTE, NC 28290-5188 | | | TRADE PAYABLE | | | | $4,385.50 |

Page 2 of 44

Subtotal
(Total of this page)                                         $32,775,634.50

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.                                                                12-11564

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARGENTO CHARLES<br>307 STAUNTON COURT<br>WILLIAMSTOWN, NJ 8094 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>ASSETWORKS<br>PO BOX 202525<br>DALLAS, TX 75320-2525 | | | TRADE PAYABLE | | | | $34,702.27 |
| ACCOUNT NO.<br>AT&T  - 5019<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | TRADE PAYABLE | | | | $14,634.28 |
| ACCOUNT NO.<br>AT&T - 105262<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE PAYABLE | | | | $226.21 |
| ACCOUNT NO.<br>AT&T - 5091<br>PO BOX 5091<br>CAROL STREAM, IL 60197-5091 | | | TRADE PAYABLE | | | | $49,615.22 |
| ACCOUNT NO.<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | TRADE PAYABLE | | | | $607.41 |
| ACCOUNT NO. 112000<br>AXIS CANADA COMPANY<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $126,442.67 |
| ACCOUNT NO. 112000<br>AXIS GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $32,888,193.69 |

Page 3 of 44

Subtotal
(Total of this page)                                                              $33,114,421.75

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                          **12-11564**

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARTOLINI DOMINIC<br>1250 NORTH AVE<br>NEW ROCHELLE, NY 10804 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BARTOLINI,DOMINIC<br>11 SUSSEX COURT, APT 316<br>SUFFERN, NY 10901 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BESCHORNER STEVEN<br>8302 EMERADO CIRCLE<br>WESTMINSTER, CA 92683 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BIRDZELL RODERICK<br>PO BOX 1906<br>HEMIT, CA 92546 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BORGWARDT DONALD<br>646 E. HIGH STREET<br>MILTON, WI 53563 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BOUIE MICHAEL<br>808 WILSHIRE BLVD, #B<br>METAIRIE, LA 70005 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BOWEN WILLIAM T<br>40 MISSOURI AVE.<br>DAYTON, OH 45410 | | | WORKERS COMPENSATION | x | x | x | $0.00 |
| ACCOUNT NO.<br>BRATCH DANA<br>25734 MELIBEE DRIVE<br>WESTLAKE, OH 44145 | | | WORKERS COMPENSATION | x | x | x | $0.00 |

Subtotal
(Total of this page)                                                        $0.00

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                                                                  **12-11564**

Debtor                                                                                                                 Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BREWER ALPHUS<br>8238 WILSON BLVD<br>JACKSONVILLE, FL 32210 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>BROWN LENWORTH<br>9157 DRAYTON LANE<br>INDIANLAND, SC 29707 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>BUCK CONSULTANTS LLC<br>DEPT CH 14061<br>PALATINE, IL 60055-4061 | | | TRADE PAYABLE | | | | $30,000.00 |
| ACCOUNT NO.<br>CADE DANIEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>CADE DANIEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>CADE DANIEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>CANO JOE<br>2565 JAYSVILLE ST JOHN RD.<br>ARCANUM, OH 45304 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CAPLE MICHAEL<br>11306 UNITED BLVD<br>LOUISVILLE, KY 40229 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal | $30,000.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARLOTTA JOSEPH<br>6256 HOLLOWAY DR.<br>LIBERTY TOWNSHIP, OH 45044 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CASESI STEVE<br>1068 UDALL ROAD<br>BAY SHORE, NY 11706 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CASS JOHN<br>10001 ROANOKE ROAD<br>ROANOKE, IN 46783 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CASTRO ROBERT<br>39916 NOTTING HILL RD<br>MURIETTA, CA 92563 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CEDENO,FRANKLIN<br>C/O FRANKLIN CEDENO JR ESQ, 12 HOLLYWOOD AVENUE<br>CLIFTON, NJ 07014 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CENTRAL STATES SE & SW FUND<br>9377 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | | | TEAMSTER PENSION FUND | | | | $111,876.38 |
| ACCOUNT NO.<br>CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND<br>9377 WEST HIGGINS ROAD<br>ROSEMONT, IL 60018 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CHAPLAIN DON MAXEY<br>PO BOX 2161<br>RIVERVIEW, MI 48193 | | | TRADE PAYABLE | | | | $122.18 |

Page 6 of 44

Subtotal
(Total of this page)                                                    $111,998.56

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

Debtor

12-11564

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHAPLAIN DONALD CRANE<br>35 TISBURY COURT<br>SCOTCH PLAINS, NJ 07076 | | | TRADE PAYABLE | | | | $450.50 |
| ACCOUNT NO.<br>CHAPLAIN JAMES R. TAYLOR<br>1455 CINNAMON DR.<br>MARYSVILLE, OH 43040 | | | TRADE PAYABLE | | | | $455.00 |
| ACCOUNT NO.<br>CHAPLAIN NAPOLEON MEYNARD<br>2703 CORNELIA TRAIL<br>WOODBURY, MN 55121 | | | TRADE PAYABLE | | | | $787.40 |
| ACCOUNT NO.<br>CHAPLAIN WILLIAM GEORGE<br>4524 MT. EDEN ROAD<br>SHELBYVILLE, KY 40065 | | | TRADE PAYABLE | | | | $89.81 |
| ACCOUNT NO.<br>CHRISTIAN GARY<br>20 SMITH ST, 3RD FLOOR<br>NEWARK, NJ 07106 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CIRULLO RAYMOND A<br>900 ALMANDA DRIVE<br>NORTH PALM BEACH, FL 33408 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CIT GROUP/BUSINESS CREDIT, INC.<br>30 S. WACKER STREET, 30TH FLOOR<br>CHICAGO, IL 60606 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CLARK ROBERT<br>9008 COVENTRY COURT<br>GOTHA, FL 34734 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$1,782.71

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**     12-11564

Debtor                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAS INFORMATION SERVICES<br>2020 HURLEYWAY<br>SUITE 350<br>SACRAMENTO, CA 95825 | | | TRADE PAYABLE | | | | $5,881.60 |
| ACCOUNT NO. 112000<br>COMMERCIAL CARRIERS, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $2,725,880.28 |
| ACCOUNT NO.<br>COMPUTERSHARE ,INC.<br>DEPT CH 19228<br>PALATINE, IL 60055-9228 | | | TRADE PAYABLE | | | | $6,491.13 |
| ACCOUNT NO.<br>CONNOR DENNIS<br>37 CLIFTON STREET<br>NORTH ATTLEBORO, MA 2763 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. 112000<br>CORDIN TRANSPORT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $5,613,254.47 |
| ACCOUNT NO.<br>CORLEY HENRY<br>8200 CONCORD BLVD EAST<br>JACKSONVILLE, FL 32208 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>COUSIN MELVIN LAMONT<br>419 36TH AVE N<br>NASHVILLE, TTN 37209 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>COY,HARRY<br>490 PARK AVE., #4A<br>PATERSON, NJ 07504 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Page 8 of 44

Subtotal     $8,351,507.48
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                      12-11564

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRUMBLEY JERRY<br>1247 AL SEIER RD<br>BIRMINGHAM, AL 35226 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. 112000<br>CT SERVICES<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $2,120,756.11 |
| ACCOUNT NO.<br>CULLUM JAMES<br>92 WORTHINGTON DR.<br>GERMANTOWN, OH 45327 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CUPO FRANK<br>30 VANNESS CRT<br>CLIFTON, NJ 07013 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CUPO FRANK<br>30 VANNESS CRT<br>CLIFTON, NJ 07013 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>CUPO FRANK<br>30 VANNESS CRT<br>CLIFTON, NJ 07013 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>D.E. SHAW LAMINAR PORTFOLIOS INC<br>BINGHAM MCCUTCHEN, LLP<br>ONE STATE STREET<br>HARTFORD, CT 06103-3178 | | | TRADE PAYABLE | | | | $2,679.00 |
| ACCOUNT NO.<br>DAN MARX<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |

Subtotal                    $2,123,435.11
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont

**Allied Systems Holdings, Inc.**

**12-11564**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANE CAMPBELL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>DANIEL MARX<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>DANIEL MARX<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>DAVIS-COLLINS TIMEKA L<br>1307 OLIVE AVE<br>SANFORD, FL 32771 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DE JESUS RICHARD<br>12 LONG BOAT AVENUE<br>BARNEGAT, NJ 08005 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DEGUIDA DOMINICK<br>76 STREAMBANK DR<br>FREEHOLD, NJ 07728 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DEGUIDA DOMINICK<br>76 STREAMBANK DR<br>FREEHOLD, NJ 07728 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DEGUIDA,JOSEPH<br>1054 81 ST.<br>BROOKLYN, NY 11228 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$0.00

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.                                    12-11564

Debtor                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DELISI BENJAMIN<br>78 BAY 10TH ST<br>BROOKLYN, NY 11228 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DELISI BENJAMIN<br>78 BAY 10TH ST<br>BROOKLYN, NY 11228 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DELOITTE FINANCIAL ADVISORY SERVICES LLP<br>PO BOX 2062<br>CAROL STREAM, IL 60132-2062 | | | TRADE PAYABLE | | | | $10,000.00 |
| ACCOUNT NO.<br>DESTEOGLU SARKIS<br>853 OLD RTE 23<br>ACRA, NY 12405 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DEWBERRY DANNY<br>1211 MEADOW RIDGE DRIVE<br>DUNCANVILLE, TX 75137 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DIBBLE ROBERT<br>N 477 BLACKHAWK DR<br>MILTON, WI 53563 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DICLEMENTI JOSEPH<br>835 JACKSON HALL SCHOOL<br>ELKTON, MD 21921 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DILONE YANCO<br>224 18TH AVENUE<br>PATERSON, NJ 7504 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal                                    $10,000.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                          **12-11564**

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DINNOCENZO PAUL<br>183 SOUTH MAIN STREET<br>NATICK, MA 1760 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DIRECT REIMBURSEMENT<br>47 POSTAL PARKWAY<br>NEWNAN, GA 30263 | | | TRADE PAYABLE | | | | $1,668.35 |
| ACCOUNT NO.<br>DIRECTV<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | TRADE PAYABLE | | | | $48.99 |
| ACCOUNT NO.<br>DONALD HAWKINS<br>1413 LAFAYETTE STREET<br>JANESVILLE, WI 53546-2425 | | | TRADE PAYABLE | | | | $219.00 |
| ACCOUNT NO.<br>DONALD SMODIC<br>1601 GILMAR ROAD<br>APOLLO, PA 15613 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DOWNEY SURGICAL CLINIC, INC.<br>862 EAST FIRESTONE BLVD. #8<br>DOWNEY, CA 90241 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DOWNS HARVEY<br>1715 KENNEDY ROAD<br>LOUISVILLE, KY 40216 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>DUBOIS JAMES<br>178 CLEMENCA ROAD<br>EARLEVILLE, MD 21919 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Page 12 of 44

Subtotal
(Total of this page)                                                        $1,936.34

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.                                                           12-11564

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUNN DANIEL<br>9 LAIDLAW AVE<br>JERSEY CITY, NJ 07306 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ELLAM SCOTT<br>14 JACKSON DRIVE<br>MILFORD, CT 6460 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ELLERBY CLARK<br>2851 STATION S. DR.<br>THOMSPON STATION, TN 37179 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ELY GEORGE<br>8170 FRIENDVILLE ROAD<br>SEVILLE, OH 44273 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>EMILY TREBAT<br>21 HOLLY LANE<br>ASHLAND, MA 01721 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ENGLE MARTIN & ASSOCIATES INC<br>5180 ROSWELL ROAD<br>SUITE N 100<br>ATLANTA, GA 30342 | | | TRADE PAYABLE | | | | $2,500.00 |
| ACCOUNT NO.<br>ERICKSON,DAVID K<br>600 ARLENE DRIVE<br>BROWNS MILLS, NJ 08015 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ERNST & YOUNG<br>PITTSBG NTNL BNK - PITT 640382<br>PO BOX 640382<br>PITTSBURGH, PA 15264-0382 | | | TRADE PAYABLE | | | | $45,500.00 |

Page 13 of 44

Subtotal
(Total of this page)                                                         $48,000.00

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                    **12-11564**

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 112000<br>F.J. BOUTELL DRIVEAWAY CO INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $1,255,276.52 |
| ACCOUNT NO.<br>FALISIEWICZ WALTER<br>58 OCEAN BLVD<br>CLIFFWOOD BEACH, NJ 7735 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>FAMILY SUPPORT REGISTRY<br>PO BOX 1800<br>CASE # 99-12872-5/253193774<br>RE: LAVERLE MORRISON<br>CARROLLTON, GA 30112-1800 | | | TRADE PAYABLE | | | | $667.00 |
| ACCOUNT NO.<br>FELIX JIMENEZ<br>41 DEWITT STREET, APT 1<br>GARFIELD, NJ 07026 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>FERGUSON STEVEN<br>1561 DARMOUTH<br>SAINT HELEN, MI 48656 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>FITZGERALD KENNETH<br>1405 ROGERS RD<br>WALL, NJ 07719 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>FITZGERALD KENNETH<br>1405 ROGERS ROAD<br>WALL, NJ 07719 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>FLADHAMMER ERIC<br>242 KELLOGG AVENUE<br>JANESVILLE, WI 53546 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal                              $1,255,943.52
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                                    **12-11564**

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FORD CHARLIE <br> 935 E. HWY 193 APT 186 <br> LAYTON , UT 84040 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> FOSTER TOMMY <br> 321 LEE DRIVE <br> COLUMBIA, TN 38401 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> FOSTER TOMMY <br> 321 LEE DRIVE <br> COLUMBIA, TN 38401 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> FRAZIER RANDALL <br> 305 S. 2ND STREET, P.O. BOX 103 <br> VAN BUREN, IN 46991 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> FRED LEMON AND ASSOCIATES, INC <br> 327 DAHLONEGA HWY <br> SUITE 1703-B <br> CUMMING, GA 30040 | | | TRADE PAYABLE | | | | $3,450.00 |
| ACCOUNT NO. <br> FRONTIER TELEPHONE <br> PO BOX 20550 <br> ROCHESTER, NY 14602-0550 | | | TRADE PAYABLE | | | | $181.85 |
| ACCOUNT NO. 112000 <br> GACS INCORPORATED <br> 2302 PARKLAKE DRIVE <br> BUILDING 15, SUITE 600 <br> ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $257,228.55 |
| ACCOUNT NO. <br> GAINES TOMMY <br> 512 TRENTON <br> FORREST CITY , AR 72335 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Page 15 of 44

Subtotal
(Total of this page)                                                                 $260,860.40

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.** | **12-11564**
:-- | --:
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GALVIN MICHAEL<br>204 MINGES ROAD<br>BATTLE CREEK, IN 49015 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GEORGIA SELF-INSURERS GUARANTY<br>P.O. BOX 7159<br>ATLANTA, GA 303570159 | | | TRADE PAYABLE | | | | $1,150.00 |
| ACCOUNT NO.<br>GLENN MADEWELL<br>816 DAVIS HILL ROAD<br>GRANT, AL 35747 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GLOVER JESSE L<br>618 OLD FORGE LN<br>UNIVERSITY PARK, IL 60466 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GONZALEZ JOSE<br>4476 NW 200 ST<br>MIAMI GARDEN, FL 33055 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GOSS SANDY<br>55 GREGORY ROAD<br>POPE, MS 38658 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GRAHAM LATESA<br>226 HEDGEWOOD AVENUE<br>DELTONA, FL 32738 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GRANT THORNTON LLP<br>PO BOX 532019<br>ATLANTA, GA 30353-2019 | | | TRADE PAYABLE | | | | $53,543.58 |

Subtotal
(Total of this page) | $54,693.58

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

| | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRANT VICTOR<br>732 GREEN LANE<br>UNION, NJ 07083 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GREEN LYMAN<br>169 IRVING AVE<br>NORTH BABYLON, NY 11703 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GREEN LYMAN<br>169 IRVING AVE<br>NORTH BABYLON, NY 11703 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GREEN LYMAN<br>169 IRVING AVE<br>NORTH BABYLON, NY 11703 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GREEN,LYMAN<br>169 IRVING AVE.<br>NORTH BABYLON, NY 11703 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GREIG RICHARD<br>2457 COXES CREEK RD<br>SOMERSET, PA 15501 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GXS<br>P.O. BOX 640371<br>PITTSBURG, PA 15264-0371 | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br>H. CECIL COX<br>1034 BOWSPRIT LANE<br>HOLIDAY, FL 34691 | | | TRADE PAYABLE | | | | $525.00 |

| | Subtotal (Total of this page) | $925.00 |
|---|---|---|

**Allied Systems Holdings, Inc.**

**12-11564**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HALL JOHN<br>6925 LAGNEY CIRCLE<br>JACKSONVILLE, FL 32208 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HALL MICHAEL<br>1705 JOYCE CIRCLE<br>GREENWOOD, MO 64034 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HARRIS JAMES<br>591 ENTERPRISE ROAD<br>LITTLETON, NC 27850 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HATTON BILLY<br>2725 SPENCER ROAD<br>WARSAW, KY 41095 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO. 112000<br>HAUL INSURANCE LIMITED<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $1,332,401.08 |
| ACCOUNT NO. 233100<br>HAUL INSURANCE LIMITED<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $17,000,000.00 |
| ACCOUNT NO.<br>HERMANSON DAN<br>2617KENWOOD AVENUE<br>JANESVILLE, WI 53545 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HINDS NICK<br>4918 SUNSET DRIVE<br>LOCKPORT, NY 14094 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$18,332,401.08

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.** | **12-11564**
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOPFER ROBERT<br>6928 WARD ROAD<br>NIAGARA FALLS, NY 14304 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HOPPS DAVID<br>4317 SPRINGFIELD<br>BURTON, MI 48509 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HRINKO BRUCE<br>14 E. ELRO DRIVE<br>OAK RIDGE, NJ 7438 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HRINKO BRUCE<br>14 E. ELRO DRIVE<br>OAK RIDGE, NJ 7438 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HULME STEVE<br>4023 DUTTON RD<br>SILVER SPRINGS, NY 14550 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HUNT BILLY<br>1599 ORNDORFF MILL ROAD<br>RUSSELVILLE, KY 42276 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>IBM CORP<br>PNC BANK-ATL LOCKBOX<br>IBM CORP- LOCK BOX 534151<br>1669 PHOENIX PARKWAY<br>COLLEGE PARK, GA 30349 | | | TRADE PAYABLE | | | | $184,484.09 |
| ACCOUNT NO.<br>IEP CARHAUL, LLC<br>C/O CORPORATION SERVICE COMPANY, 2711<br>CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 | | | LITIGATION | X | X | X | $0.00 |

Subtotal | $184,484.09
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

Debtor

12-11564

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ILLINGSWORTH ROBERT<br>3429 MCGINNES ROAD<br>MILLINGTON, MD 21651 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>IMPERIAL CREDIT CORPORATION<br>1001 WINSTEAD DRIVE, SUITE 500<br>CARY, NC 27513 | | | INSURANCE PREMIUM FINANCING | | | | $297,752.73 |
| ACCOUNT NO.<br>INFINITE CONFERENCING INC<br>PO BOX 836<br>SHORT HILLS, NJ 07078 | | | TRADE PAYABLE | | | | $847.91 |
| ACCOUNT NO.<br>INSIGHT - COLUMBUS<br>PO BOX 731069<br>DALLAS, TX 75373-1069 | | | TRADE PAYABLE | | | | $7,879.84 |
| ACCOUNT NO.<br>INTEGREON<br>2016 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $48,427.98 |
| ACCOUNT NO.<br>INTRALINKS INC<br>PO BOX 10259<br>NEW YORK, NY 10259-0259 | | | TRADE PAYABLE | | | | $6,500.00 |
| ACCOUNT NO.<br>IRMA P. ZWIRN<br>26605 RHONE CT<br>MORENO VALLEY, CA 92555 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JACK COOPER TRANSPORT COMPANY, INC.<br>1100 WALNUT STREET, SUITE 2400<br>KANSAS CITY, MO 64106 | | | LITIGATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$361,408.46

B6F (Official Form 6F) (12/07) - Cont.

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACK HERRINGTON<br>1139A S BUTTERCUP COURT<br>FRIENDSHIP, WI 53934 | | | TRADE PAYABLE | | | | $87.60 |
| ACCOUNT NO.<br>JACKSON DENNIS<br>12 PETTY LN<br>TRENTON, TN 38382 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JAMES JONES<br>8025 BELLEFONTAINE AVE<br>KANSAS CITY, MO 64132 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JAMES JONES<br>8025 BELLEFONTAINE AVE<br>KANSAS CITY, MO 64132 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JAMES,LOVETT<br>329 NOTTINGHAM WAY<br>HINESVILLE, GA 31313 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JANICE BOLTON<br>21 HOLLY LANE<br>ASHLAND, MA 01721 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JOHN BATES<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JOHN BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |

Subtotal | $87.60
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**      **12-11564**

Debtor                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JOHN BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JOHN JANSEN<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JOHN MANTHEY<br>720  NORTH MILTON-SHOPIERE RD.<br>JANESVILLE, WI 53546 | | | TRADE PAYABLE | | | | $43.80 |
| ACCOUNT NO.<br>JOHN ORTH<br>1101 - 2ND STREET<br>ST. PAUL PARK, MN 55071 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JOHNSTON GREG<br>4936 TOWNSHIP ROAD 562<br>HUNTSVILLE, OH 43324 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |

Subtotal    $43.80
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JORGE LOPEZ COLOME<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JOS OPDEWEEGH<br>100 SOUTH POINTE DRIVE<br>UNIT 910<br>MIAMI BEACH, FL 33139 | | | TRADE PAYABLE | | | | $17,033.00 |
| ACCOUNT NO.<br>JULIE M SIEJA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>JULIE SIEJA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>KASOWITZ, BENSON, TORRES & FRIEDMAN LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019-6799 | | | TRADE PAYABLE | | | | $18,519.19 |
| ACCOUNT NO.<br>KEITH RENTZEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>KEKST AND COMPANY INC<br>437 MADISON AVENUE<br>NEW YORK, NY 10022-7195 | | | TRADE PAYABLE | | | | $15.30 |

Subtotal
(Total of this page)

$35,567.49

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

Debtor

12-11564

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIDD MICHAEL<br>8816 RICHMOND RD<br>UNION, KY 41091 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KISS FERENC<br>1735 MOSS CRREEK DRIVE<br>ORANGE PARK, FL 32006 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KLEINSCHMIDT, INC.<br>P.O. BOX 7158<br>DEERFIELD, IL 60015-7158 | | | TRADE PAYABLE | | | | $876.23 |
| ACCOUNT NO.<br>KOCH MIKE<br>1634 GENESEE ROAD<br>ARCADE, NY 14009 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KOZIOROWSKI WALTER<br>203 S 75 EAST<br>VALPARAISO, IN 46383 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KREGER ALAN<br>606 GREENMAN STREET<br>MILTON, WI 53563 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KRISTINE BRAMLETT<br>5354 BAY SHORE DR.<br>ATHENS, AL 35611 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>KROES CALVIN<br>809 S WILLARD AVE.<br>JANESVILLE, WI 53548 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$876.23

Allied Systems Holdings, Inc.                                              12-11564

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LACKIE MICHAEL<br>292 BARBADOS DR<br>CHEEKTOWAGA, NY 14227 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LAMBERTH, CIFELLI, STOKES, & STOUT, P.A.<br>3343 PEACHTREE ROAD N.E.<br>EAST TOWER<br>SUITE 550<br>ATLANTA, GA 30326 | | | TRADE PAYABLE | | | | $1,927.70 |
| ACCOUNT NO.<br>LAMMY LEROY<br>21 WOLF RD<br>IRVINGTON, NJ 07111 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LAMMY LEROY<br>21 WOLF RD<br>IRVINGTON, NJ 07111 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LAMMY LEROY<br>21 WOLF PLACE<br>IRVINGTON, NJ 7111 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LANE RONNIE<br>374 TRANQUIL POINT<br>CAMDENTON, MO 65020 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LARRY LESTER<br>36969 KANOW AVE<br>LITTLEROCK, CA 93543 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LATHAM & WATKINS LLP<br>PO BOX 894256<br>LOS ANGELES, CA 90189-4256 | | | TRADE PAYABLE | | | | $250,052.15 |

Subtotal (Total of this page)                                              $251,979.85

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

Debtor

**12-11564**

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAUDER WASECA D<br>10820 BARAGA<br>TAYLOR, MI 48180 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LEE RICHARD<br>948 BENICIA ROAD<br>VALLEJO, CA 94591 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LEE ROBERT<br>43 HOOVER AVENUE<br>BLOOMFIELD, NJ 07003 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LELAND STRANGE<br>1932 SEVER ROAD<br>LAWRENCEVILLE, GA 30043 | | | TRADE PAYABLE | | | | $1,500.00 |
| ACCOUNT NO.<br>LENTZ GARY<br>51 WEST BLENKNER ST #204<br>COLUMBUS, OH 43215 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LIZETT GARCIA<br>641 E PARK STREET<br>ONTARIO, CA 91761 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LOCKE JOHN R<br>4442 HARP DRIVE<br>LINDEN, MI 48451 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>LUKE THOMAS<br>42217 PENROSE STREET<br>PONCHATOULA, LA 70454 | | | LITIGATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$1,500.00

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.

12-11564

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MADERA LUIS<br>329 WHITE AVENUE<br>NORTHVALE, NJ 7647 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MADEWELL GLENN<br>816 DAVIS HILL ROAD<br>GRANT, AL 35747 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MANNASMITH BRUCE<br>1603 MILINGTON WAY<br>MARYSVILLE, OH 43040 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARCUM JERRY W<br>8920 PINE TRAIL<br>KIMBERLY, AL 35091 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARCUM WAVERLY<br>901 HICKORY LANE<br>OSSIAN, IN 46777 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARK GENDREGSKE<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>MARK GENDREGSKE<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>MARK J GENDREGSKE<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |

Subtotal
(Total of this page)

$0.00

B6F (Official Form 6F) (12/07) - Cont.

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARONAS FRANCISCO<br>5741 SW 162ND AVENUE<br>SOUTHWEST RANCH, FL 33331 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARONAS,FRANCISCO<br>12959 SW 23RD ST<br>MIRAMAR, FL 33027 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARONAS,FRANCISCO J<br>12959 SW 23RD STREET<br>MIRAMAR, FL 30027 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARTIN ROBERT<br>32 BOYD ROAD<br>RISING SUN, MD 21911 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARTIN ROBERT L<br>32 BOYD ROAD<br>RISING SUN, MD 21911 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARTIN TERRY<br>3145 RIDGEWOOD ROAD<br>WINSTON SALEM, NC 27107 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MAZZA SERGIO<br>904 AVON RD<br>PINE BEACH, NJ 08741 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MCCULLOUGH TERRY<br>8327 HENDERSON ROAD<br>GOODRICH, MI 48438 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal $0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCDONALD LARRY T<br>91 DUDLEY CIRCLE<br>RICHWOOD, OH 43344 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MCKOY, JEROME<br>106 WILLIAMSON AVENUE<br>HILLSIDE, NJ 07205 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MCLAURIN LEMUAL B<br>1727 N MONITOR<br>CHICAGO, IL 60639 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MELKONIAN JACK<br>113 JUNCTION PEAK AVE<br>N LAS VEGAS, NV 89031 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MILLER MARK E<br>922 NELA PKWY<br>TOLEDO, OH 43615 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MILLIMAN<br>1400 WEWATTA STREET, SUIT<br>DENVER, CO 80202 | | | TRADE PAYABLE | | | | $19,221.25 |
| ACCOUNT NO.<br>MIR TAUQEER<br>11 ROSETREE TERR, APT 10A<br>RIDGEFIELD, NJ 07657 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MORGAN GEORGE<br>12702 BARRETT DRIVE<br>TAMPA, FL 33624 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$19,221.25

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORSE TIMOTHY<br>2665 LYONS ROAD<br>OWOSSO, MI 48867 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MOSLEY DONALD<br>1647 LOUIE CARTER ROAD<br>MAXVILLE, FL 32234 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MOUSSEAU NICHOLAS<br>838 POINT AUROCHE RD<br>PLATTSBURGH, NY 12901 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>NARDO,LUIS<br>8131 NW 13 STREET<br>PEMBROKE PINES, FL 33024 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>NASH ROBBIE<br>3204 GLENBAR DRIVE<br>JANESVILLE, WI 53548 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>NAVIGANT CONSULTING, INC.<br>4511 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $7,040.00 |
| ACCOUNT NO.<br>NELSON RYAN<br>31327 EMPEROR DRIVE<br>CANYON LAKES, CA 92587 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>NESTORICK DAVID<br>300 CENTER STREET<br>OLD FORGE, PA 18518 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal | $7,040.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.** | 12-11564
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW ENGLAND FINANCIAL<br>3000 TOWN CENTER<br>SUITE 450<br>SOUTHFIELD, MI 48075 | | | TRADE PAYABLE | | | | $3,916.01 |
| ACCOUNT NO.<br>NOYES LARRY<br>23994 CANYON LAKE DR<br>CANYON LAKE, CA 92587 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>OGLETREE, DEAKINS, NASH, SMOAK & STEWART<br>PO BOX 89<br>COLUMBIA, SC 29202 | | | TRADE PAYABLE | | | | $540.00 |
| ACCOUNT NO.<br>OWENBY GORDON<br>3137 OWENBY LANE<br>JACKSONVILLE, FL 32218 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PALACIOS FREDI<br>PO BOX 25575<br>NEWARK, NJ 07101 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PELTIER JAMES<br>116 ELK PLACE<br>BLACK HAWK, CO 80422 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PELTIER JAMES<br>116 ELK PLACE<br>BLACK HAWK, NC 80422 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PERALTA,JULIO<br>373 KENNEDY DR<br>FAIRVIEW, NJ 07022 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal | $4,456.01
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                                    **12-11564**

Debtor                                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PETERS NICHOLAS<br>1012 E. 215TH ST<br>BRONX, NY 10469 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PINEDA JORGE<br>68 SUMMER ST<br>PASSAIC, NJ 07055 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PINEDA JORGE<br>68 SUMMER ST<br>PASSAIC, NJ 07055 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PJC LOGISTICS, LLC<br>777 ENTERPRISE DRIVE<br>HEWITT, TX 76643 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PLUNKETT & COONEY<br>38505 WOODWARD<br>SUITE 2000<br>BLOOMFIELD HILLS, MI 48304 | | | TRADE PAYABLE | | | | $17,839.31 |
| ACCOUNT NO.<br>POINDEXTER STANLEY<br>4232 JOES LAKE ROAD<br>EAST BEND, NC 27018 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>POLEWCZAK RICHARD<br>11 WISTERIA DRAP 3P<br>FORDS, NJ 09863 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>POLEWCZAK,RICHARD<br>11 WISTERIA DRIVE,  APT 3P<br>FORDS, NJ 08863 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)                                                             $17,839.31

B6F (Official Form 6F) (12/07) - Cont.

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PONDS L D<br>13021 S HOOVER ST<br>GARDENA, CA 90247 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PONDS LD<br>13021 S HOOVER ST<br>GARDENA, CA 90247 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PONDS LD<br>13021 S HOOVER ST<br>GARDENA, CA 90247 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>POORE HERCHEL<br>28883 DRACAEA AVENUE<br>MORENO VALLEY, CA 92555 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PORTFOLIO EVALUATIONS INC<br>15 INDEPENDENCE BLVD<br>4TH FLOOR<br>WARREN, NJ 07059 | | | TRADE PAYABLE | | | | $937.50 |
| ACCOUNT NO.<br>PPI NORTHLAKE LLC<br>165 TOWNSHIP LINE ROAD<br>SUITE 1500<br>JENKINTOWN, PA 19046 | | | TRADE PAYABLE | | | | $107,807.04 |
| ACCOUNT NO.<br>PRICEWATERHOUSECOOPERS LLP<br>P O BOX 82<br>ROYAL TRUST TOWER STE. 3000<br>TORONTO, ON M5K1G8 | | | TRADE PAYABLE | | | | $105,746.12 |
| ACCOUNT NO.<br>PUGH DARIUS<br>218 GREENFERN WAY<br>BALTIMORE, MD 21227 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal
(Total of this page)     $214,490.66

**Allied Systems Holdings, Inc.**

**Debtor**

**12-11564**

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RADICK WARREN<br>3260 CENTENNIAL OAK CT<br>CILO, MI 48420 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RAND MCNALLY - COMMERCIAL TRANSPORATION<br>75 REMITTANCE DRIVE STE 3043<br>CHICAGO, IL 60675-3043 | | | TRADE PAYABLE | | | | $16,050.00 |
| ACCOUNT NO.<br>RAY KEVIN<br>6604 IMLACH DRIVE<br>ANCHORAGE, AK 99502 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>REESE JEFFREY<br>6805 LAWNWOOD DR<br>FT WAYNE, IN 46815 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>REYES JEAN<br>310 VREELAND AVENUE<br>PATERSON, NJ 07513 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RICHARD COX<br>4239 RIVERVIEW BOULEVARD, BRADENTON, FL 34209<br>BRADENTON, FL 34209 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RICHARD COX<br>4239 RIVERVIEW BOULEVARD,<br>BRADENTON, FL 34209 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RICKY K. FLYNN<br>3050 MERRIE DRIVE<br>HEBRON, KY 41048 | Y | | LITIGATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$16,050.00

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RIMINI STREET, INC.<br>P. O. BOX 846287<br>DALLAS, TX 75284-6287 | | | TRADE PAYABLE | | | | $42,952.50 |
| ACCOUNT NO.<br>RIVERA RAFAEL<br>28A GARDEN DR<br>ROSELLE, NJ 07203 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RIVERA RAFAEL<br>28A GARDEN DR<br>ROSELLE, NJ 07203 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROARK VIRGIL<br>603 ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROBERT FERRELL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>ROBERT HUTCHISON<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>ROBINSON LAMONT<br>2356 NUTMEG TERRACE<br>BALTIMORE, MD 21209 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RODRIGUEZ DENNIS<br>10080 REECK ROAD<br>ALLEN PARK, MI 48101 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Page 35 of 44

Subtotal<br>(Total of this page)

$42,952.50

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROEDIGER JON<br>15404 BAY ROAD<br>WAPAKONETA, OH 45895 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROGER J PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>ROGER PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>ROGER PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>ROGERS WIRELESS, INC.<br>P.O. BOX 9100<br>DON MILLS, ON M3C3P9 | | | TRADE PAYABLE | | | | $317.63 |
| ACCOUNT NO.<br>ROMAN DORIAN<br>235 CHURCHILL DR<br>EGG HARBOR TOWN, NJ 08234 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RUBEN GARCIA<br>3022 HAMMER SMITH RD.<br>ORLANDO, FL 32818 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>RUSSELL ANDREW MORGAN<br>777 S. HARBOUR ISLAND BLVD<br>TAMPA, FL 33602 | | | LITIGATION | X | X | X | $0.00 |

Subtotal
(Total of this page)     $317.63

B6F (Official Form 6F) (12/07) - Cont.

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>S N A P S<br>1580 WARSAW ROAD<br>ROSWELL, GA 30076 | | | TRADE PAYABLE | | | | $2,916.50 |
| ACCOUNT NO.<br>SAP AMERICA INC<br>PO BOX 7780 - 824024<br>PHILADELPHIA, PA 19182-4024 | | | TRADE PAYABLE | | | | $26,119.68 |
| ACCOUNT NO.<br>SARAH K. FLYNN<br>3050 MERRIE DRIVE<br>HEBRON, KY 41048 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SAVAGE JOHN<br>4469 LAPEER ROAD<br>BURTON, MI 48509 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCIOLE MICHAEL<br>1315 OVERLAND DRIVE<br>SPRING H ILL, FL 34608 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCOTT ANTHONY<br>P.O. BOX 16806<br>ATLANTA, GA 30349 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCOTT D MACAULAY<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>SCOTT MACAULY<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA , GA 30345 | | | EMPLOYMENT AGREEMENT<br>RETENTION INCENTIVE AGREEMENT | X | X | | $0.00 |

Subtotal
(Total of this page)                                                            $29,036.18

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT MACAULAY<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | EMPLOYMENT/BONUS REPAYMENT AGREEMENT | X | X | | $0.00 |
| ACCOUNT NO.<br>SCOTT, SCRIVEN & WAHOFF LLP<br>2500 LEVEQUE TOWER<br>50 W BROAD ST.<br>COLUMBUS, OH 43215 | | | TRADE PAYABLE | | | | $37.00 |
| ACCOUNT NO.<br>SERAPHIN YVES<br>42 VAN NESS TERRACE<br>MAPLEWOOD, NJ 7040 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SERRANO RAUL<br>3101 TWINCREEK AVE<br>PALMDALE, CA 93551 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SHANNON,STANLEY<br>214 BEACH 96TH STREET, APT 2A<br>ROCKAWAY PARK, NY 11693 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SHANNON,STANLEY<br>214 BEACH 96TH STREET, APT 2A<br>ROCKAWAY PARK, NY 11693 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SHEPPARD MULLIN  RICHTER<br>& HAMPTON LLP<br>333 SOUTH HOPE STREET<br>43RD FLOOR<br>LOS ANGELES, CA 90071-1448 | | | TRADE PAYABLE | | | | $2,997.00 |
| ACCOUNT NO.<br>SIMICEVIC LOUIS<br>320 DAVIS ST<br>EAST SYRACUSE, NY 13057 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Subtotal | $3,034.00
(Total of this page)

**Allied Systems Holdings, Inc.**

**12-11564**

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMICEVIC LOUIS<br>320 DAVIS STREET<br>EAST SYRACUSE, NY 13057 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SMITH DAVID<br>10013 S. NELSON ROAD<br>BRODHEAD, WI 53520 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SMITH PAUL<br>7611 36TH AVE N APT 306<br>NEW HOPE, MN 55427 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SMITH RICHARD<br>2948 HARMONY HWY<br>HARMONY, NC 28634 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SOCA FERNANDO<br>1521 CHESTER AVENUE<br>WHITING, NJ 08759 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SOUTH JAMES P<br>901 DOROTHY AVE.<br>MIAMISBURG, OH 45342 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>STAPLES BUSINESS ADVANTAGE<br>DEPT ROC<br>PO BOX 415256<br>BOSTON, MA 02241-5256 | | | TRADE PAYABLE | | | | $527.57 |
| ACCOUNT NO.<br>STOUT RISIUS ROSS, INC<br>4000 TOWN CENTER 20TH FLOOR<br>SOUTHFIELD, MI 48075 | | | TRADE PAYABLE | | | | $14,071.25 |

Subtotal
(Total of this page)

$14,598.82

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                      12-11564

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUNTRUST<br>919 EAST MAIN ST., 7TH FLOOR<br>ATTN: NICKIDA DOOLEY<br>RICHMOND, VA 23219 | | | TRADE PAYABLE | | | | $2,500.00 |
| ACCOUNT NO.<br>SUSER JACK<br>555 N. AVENUE APT 12T<br>FORT LEE, NJ 07024 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SWERDLIN & COMPANY<br>5901 PEACHTREE-DUNWOODY RD.<br>BLDG. B STE. 170<br>ATLANTA, GA 30328 | | | TRADE PAYABLE | | | | $8,561.50 |
| ACCOUNT NO.<br>SZABO STEVEN<br>210 BROOK STREET<br>PARAMUS, NJ 7652 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>T. MICHAEL RIGGS<br>423 LANESBOROUGH DRIVE<br>MARIETTA, GA 30064 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>TAMMY ROZSELL<br>1288 GRANT ROWE ROAD<br>DUBLIN, GA 31021 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>TARZANA SURGERY CENTER, INC.<br>18425 BURBANK BLVD., SUITE 105<br>TARZANA, CA 91356 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA & VICINITY AND TEAMSTERS PENSION FUND OF PHILADELPHIA & VICINITY SUITE 400, 6981 NORTH PARK DRIVE PENNSAUKEN, NJ 08109 | | | LITIGATION | X | X | X | $0.00 |

Page 40 of 44

Subtotal                    $11,061.50
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                             **12-11564**

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 112000<br>TERMINAL SERVICE COMPANY<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | | | INTERCOMPANY PAYABLE | | | | $2,110,671.38 |
| ACCOUNT NO.<br>THE MITCHELL LAW FIRM<br>3390 PEACHTREE ROAD<br>FIFTH FLOOR - LENOX TOWERS S<br>ATLANTA, GA 30326 | | | TRADE PAYABLE | | | | $939.75 |
| ACCOUNT NO.<br>TRACI WILLETT<br>264 EARLS RETREAT<br>GOLDSTON, NC 27252 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>TROTMAN LUCIEN<br>624 WELLS COURT, # 401<br>CLEARWATER, FL 33756 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>TRUESCREEN INC<br>P. O. BOX 1675<br>SOUTHAMPTON, PA 18966 | | | TRADE PAYABLE | | | | $165.00 |
| ACCOUNT NO.<br>TSG REPORTING, INC.<br>747 THIRD AVENUE<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $7,400.69 |
| ACCOUNT NO.<br>TUTTLE FRANK<br>706 LAKE TARPON WAY<br>GROVELAND, FL 34736 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE- PHILADELPHIA<br>P.O. BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | TRADE PAYABLE | | | | $995.41 |

Subtotal                          $2,120,172.23
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**                                                           **12-11564**

Debtor                                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>URSCHEL JAMES<br>2242 S. 200 E<br>WABASH, IN 46992 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>VANMATRE LEWIS<br>1701 CREEKSTONE DR.<br>COLUMBIA, TN 38401 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>VAZZONA MICHEAL<br>6916 PARK AVENUE<br>GUTTENBERT, NJ 7093 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>VERIZON- WILMINGTON<br>P.O. BOX 646<br>WILMINGTON, DE 19896-0001 | | | TRADE PAYABLE | | | | $456.06 |
| ACCOUNT NO.<br>VERIZON WIRELESS - DALLAS660108<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | TRADE PAYABLE | | | | $1,498.27 |
| ACCOUNT NO.<br>WADE LARRY<br>8039 CONVENTRY DRIVE<br>SOUTHAVEN, MS 38671 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WALLACE,ROBERT<br>PO BOX 26134<br>JACKSONVILLE, FL 32226 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WANTON GEORGE<br>10756 WINGATE ROAD<br>JACKSONVILLE, FL 32218 | | | WORKERS COMPENSATION | X | X | X | $0.00 |

Page 42 of 44

Subtotal                                            $1,954.33
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.**

Debtor

12-11564

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WATKINS ROBERT<br>320 JOHNNY PACK ROAD<br>BRANDENBURG, KY 40108 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WEB ATLANTA<br>1940 BOONE PLACE<br>SNELLVILLE, GA 30078 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>WILKIE JACK<br>3934 MANCHESTER PIKE<br>MURFEESBORO, TN 37127 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WILLIAMS ERVIN<br>9864 WHITFIELD CT<br>JACKSONVILLE, FL 32221 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WILLIS JR LIONEL L<br>2604 LUZERNE CIRCLE<br>VIRGINAL BEACH, VA 23453 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WISNIEWSKI DAVE<br>12176 WILLISTON ROAD<br>ALDEN, NY 14004 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>WOODWARD DEWAYNE<br>PO BOX 36<br>WHEATLEY , AR 72392 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>YEC, INC.<br>9130 WEST SUNSET BLVD<br>LOS ANGELES, CA 90069 | | | TRADE PAYABLE | | | | $39,999.99 |

Page 43 of 44

Subtotal
(Total of this page)

$40,149.99

B6F (Official Form 6F) (12/07) - Cont.

**Allied Systems Holdings, Inc.** | **12-11564**
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YONCE JOHN<br>143 BROOKHAVEN LANE<br>ADVANCE, NC 27006 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>YOUNG WILLIAM<br>585 ELIZABETH AVE, APT 2A<br>NEWARK, NJ 07112 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>YUCAIPA AMERICAN FUNDS LLC<br>9130 W. SUNSET BLVD.<br>LOS ANGELES, CA 90069 | | | MANAGEMENT FEES | | | | $7,500,000.00 |
| ACCOUNT NO.<br>ZDARSKY, SAWICKI & AGOSTINELLI<br>404 CATHEDRAL PLACE<br>298 MAIN STREET<br>BUFFALO, NY 14202 | | | TRADE PAYABLE | | | | $892.50 |
| ACCOUNT NO.<br>ZERMAN LUCINDA<br>236 GILEAD ST<br>CARDINGTON, OH 43315 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ZIGLER THOMAS<br>2015 W. GLENMOOR LANE<br>JANESVILLE, WI 53545 | | | WORKERS COMPENSATION | X | X | X | $0.00 |
| | | | | | | Total | $107,364,414.40 |

Subtotal (Total of this page) | $7,500,892.50
---|---

B6G (Official Form 6G) (12/07)

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 6317 MACAW COURT LLC<br>ATTN: MICHAEL GLICK<br>C/O HELMSMAN PROPERTY SERVICES, INC.<br>2201 OLD COURT ROAD<br>BALTIMORE, MD 21208 | CONTRACT\AGREEMENT<br>GUARANTEE AGREEMENT<br>JESSUP - ELKRIDGE, MD |
| ADP, INC.<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | CONTRACT\AGREEMENT<br>MASTER SERVICES AGREEMENT<br>ATLANTA - ATLANTA, GA |
| AFCO<br>4501 COLLEGE BLVD.<br>SUITE 320<br>LEAWOOD, KS 66211 | CONTRACT\AGREEMENT<br>PREMIUM FINANCE AGREEMENT |
| AGC, LLC<br>2530 RIVA RD.<br>SUITE 400<br>ANNAPOLIS, MD 21401 | CONTRACT\AGREEMENT<br>ASSUMPTION OF LIABILITIES |
| AIG ENVIRONMENTAL<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>ENVIRONMENTAL IMPAIRMENT LIABILITY |
| AIRGAS, INC<br>259 N. RADNOR-CHESTER RD.<br>SUITE 100<br>RADNOR, PA 19087 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| ARCH INSURANCE COMPANY<br>77 KING STREET WEST, SUITE 3600<br>TORONTO, ON M5K 2K1 | INSURANCE CONTRACT<br>TERRORISM |

Page 1 of  18

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                     Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ASSETWORKS**<br>**998 OLD EAGLE RD, SUITE 1215**<br>**WAYNE, PA 19087** | **CONTRACT\AGREEMENT**<br>**LICENSE AGREEMENT** |
| **AT&T**<br>**ONE AT&T WAY**<br>**BEDMINSTER, NJ 07921** | **CONTRACT\AGREEMENT**<br>**PRICING AGREEMENT** |
| **AT&T**<br>**ONE AT&T WAY**<br>**BEDMINSTER, NJ 07921** | **CONTRACT\AGREEMENT**<br>**MASTER SERVICES AGREEMENT** |
| **AXIS INSURANCE COMPANY**<br>**AXIS FINANCIAL INSURANCE SOLUTIONS**<br>**ATTN:  SEAN MALLOY, SENIOR UNDERWRITER**<br>**303 WEST MADISON STREET, STE 500**<br>**CHICAGO, ILL  60606** | **INSURANCE CONTRACT**<br>**EMPLOYMENT PRACTICES LIABILITY** |
| **BAUBUSH, NEUMAN, KORNMAR & JOHNSON LLP**<br>**ATTN. BARRY KLEIN**<br>**5909 PEACHTREEDINWOODY RD STE 800**<br>**ATLANTA, GA 30328** | **CONTRACT\AGREEMENT**<br>**ENGAGEMENT LETTER**<br>**ATLANTA - ATLANTA, GA** |
| **BROADSPIRE SERVICES, INC**<br>**1001 SUMMIT BLVD**<br>**ATLANTA, GA 30319** | **CONTRACT\AGREEMENT**<br>**INSURANCE CONTRACT** |
| **BUCK CONSULTING, LLC**<br>**200 GALLERIA PARKWAY, NW**<br>**SUITE 1900**<br>**ATLANTA, GA 30339-5945** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **BUNN INC.**<br>**3204 LOWER HUNTINGTON RD**<br>**FORT WAYNE, IN 46809** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT**<br>**LOUISVILLE (LAP)  - CLARKSVILLE, IN** |
| **CADE DANIEL**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT AGREEMENT** |

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CADE DANIEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| CADE DANIEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/BONUS REPAYMENT AGREEMENT |
| CAFO, INC.<br>200 UNIVERSITY AVE.<br>SUITE 501<br>TORONTO, ON M5H 3C6 | CONTRACT\AGREEMENT |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH AND WELFARE FUND<br>9377 WEST HIGGINS<br>ROSEMONT, IL 60018-4938 | CONTRACT\AGREEMENT<br>SETTLEMENT AGREEMENT |
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUNDS<br>9377 WEST HIGGINS RD.<br>ROSEMONT, IL 60018-4938 | CONTRACT\AGREEMENT<br>SETTLEMENT AGREEMENT |
| CENTURY LINK<br>PO BOX 91154<br>SEATTLE, WA 98111 | CONTRACT\AGREEMENT |
| CHARTIS EXCESS LIMITED<br>ATTN:  CHANEL-MARIE BENTO<br>30 NORTH WALL QUAY<br>DUBLIN 1, IRELAND | INSURANCE CONTRACT<br>EXCESS LIABILITY PUNITIVE DAMAGES |
| CHARTIS EXCESS LIMITED<br>ATTN:  CHANEL-MARIE BENTO<br>30 NORTH WALL QUAY<br>DUBLIN 1, IRELAND | INSURANCE CONTRACT<br>EXCESS LIABILITY PUNITIVE DAMAGES |
| CHARTIS EXCESS LIMITED<br>ATTN:  CHANEL-MARIE BENTO<br>30 NORTH WALL QUAY<br>DUBLIN 1, IRELAND | INSURANCE CONTRACT<br>EXCESS LIABILITY PUNITIVE DAMAGES |

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                          Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CHARTIS EXCESS LIMITED<br>ATTN:  CHANEL-MARIE BENTO<br>30 NORTH WALL QUAY<br>DUBLIN 1, IRELAND | INSURANCE CONTRACT<br>EXCESS D&O PUNITIVE WRAP |
| CHARTIS INSURANCE COMPANY<br>COLEMONT<br>ATTN:  LAURIE COOLEY - ASSISTANT VICE PRESIDENT<br>300 S. WACKER DRIVE, STE 90<br>CHICAGO, ILL  60606 | INSURANCE CONTRACT<br>EXCESS LIABILITY - 10X15 |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>AUTOMOBILE |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>GARAGE AUTOMOBILE |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>COMMERCIAL GENERAL LIABILITY |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>TRUCKERMAN'S LEGAL LIABILITY (CARGO) |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>PROPERTY |
| CHARTIS INSURANCE COMPANY OF CANADA<br>ATTN:  WANDA THRUSH<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | INSURANCE CONTRACT<br>DIRECTORS AND OFFICERS LIABILITY |
| CHUBB - FEDERAL INSURANCE COMPANY<br>CHUBB GROUP OF INSURANCE<br>ATTN:  UNDERWRITING<br>82 HOPMEADOW STREET<br>SIMSBURY, CT  06070-7683 | INSURANCE CONTRACT<br>FIDUCIARY LIABILITY, CRIME COVERAGE, SPECIAL CRIME K&R |

Allied Systems Holdings, Inc.                                                           12-11564
Debtor                                                                                  Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CINTAS DOCUMENT MANAGEMENT<br>P.O. BOX 625737<br>CINCINNATI, OH 45262 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| CLEAN TECH MOBILE WASH<br>13389 HUGHES CT<br>APPLE VALLEY, MN 55124 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>COTTAGE GROVE  - COTTAGE GROVE, MN |
| COMDATA<br>BENT BRANCH DR<br>SUITE 100<br>IRVING, TX 75083 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>HQ ALLIED - ATLANTA, GA |
| COMMERCE & INDUSTRY - AST<br>COMMERCE AND INDUSTRY INSURANCE CO<br>175 WATER STREET<br>NEW YORK, NY  10038 | INSURANCE CONTRACT<br>STORAGE TANK LIABILITY – FLORIDA |
| COMMERCE & INDUSTRY - UST<br>COMMERCE AND INDUSTRY INSURANCE CO<br>175 WATER STREET<br>NEW YORK, NY  10038 | INSURANCE CONTRACT<br>STORAGE TANK LIABILITY – FLORIDA |
| COMMERCE & INDUSTRY INS COMPANY<br>CHARTIS INSURANCE<br>ATTN:  FLOY DAUGHERTY<br>1200 ABERNATHY ROAD, NE, BLDG 600<br>ATLANTA, GA  30328 | INSURANCE CONTRACT |
| CONTINENTAL CASUALTY (CNA)<br>CNA INSURANCE<br>333 S. WABASH AVENUE<br>CHICAGO, ILL 60604 | INSURANCE CONTRACT<br>PROPERTY:  INCLUDING MOTOR TRUCK AND CARGO  AND AUTO PHYSICAL DAMAGE |
| CONTROL SOFTWARE INC.<br>998 OLD EAGLE SCHOOL ROAD<br>SUITE 1215<br>WAYNE, PA 19087 | CONTRACT\AGREEMENT<br>SOFTWARE DEVELOPMENT AGREEMENT |
| CORNERSTONE RELOCATION GROUP LLC<br>258 KING GEORGE RD<br>WARREN, NJ 07059 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |

Allied Systems Holdings, Inc.                                    **12-11564**

**Debtor**                                                       **Case No. (If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CS STARS LLC**<br>**3560 LENOX RD STE 2400**<br>**ATLANTA, GA 30326** | **CONTRACT\AGREEMENT**<br>**LICENSE AGREEMENT**<br>**ATLANTA - ATLANTA, GA** |
| **CS STARS LLC**<br>**3560 LENOX RD STE 2400**<br>**ATLANTA, GA 30326** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT**<br>**ATLANTA - ATLANTA, GA** |
| **CULLIGAN**<br>**7165 BOONE AVE N**<br>**BROOKLYN PARK, MN 55428** | **CONTRACT\AGREEMENT**<br>**RENTAL AGREEMENTS**<br>**COTTAGE GROVE - COTTAGE GROVE, MN** |
| **DANE CAMPBELL** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/RETENTION INCENTIVE AGREEMENT** |
| **DANIEL MARX**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT AGREEMENT** |
| **DANIEL MARX**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/RETENTION INCENTIVE AGREEMENT** |
| **DANIEL MARX**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/BONUS REPAYMENT AGREEMENT** |
| **DELAWARE CHARTER GUARANTEE & TRUST COMPANY (PRINCIPAL FINANCIAL)**<br>**PO BOX 8704**<br>**WILMINGTON, DE 19899-8704** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **EMCOR SERVICES**<br>**400 LAKE RIDGE DR**<br>**SMYRNA , GA 30082** | **CONTRACT\AGREEMENT**<br>**MAINTENANCE AGREEMENT**<br>**ATLANTA - ATLANTA, GA** |

**Allied Systems Holdings, Inc.**                                         **12-11564**

Debtor                                                                     Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ENGLE MARTIN AND ASSOCIATES<br>ATTN: TODD EVANS<br>5180 ROSWELL ROAD<br>SUITE: N 100<br>ATLANTA, GA 30342 | CONTRACT\AGREEMENT<br>INSURANCE CONTRACT |
| EVANSTON INSURANCE COMPANY<br>AMWINS BROKERAGE OF ILL<br>EVANSTON INSURANCE COMPANY<br>ATTN: KEVIN M. ZINTER, BROKER<br>300 S. WACKER DRIVE, STE 900<br>CHICAGO, ILL 60606-6759 | INSURANCE CONTRACT<br>PROFESSIONAL SERVICES - PASTORAL COUNSELING SERVICES |
| FRED LEMON & ASSOCIATES, INC.<br>327 DABLONEGA RD STE 1703-B<br>CUMMING, GA 30040 | CONTRACT\AGREEMENT<br>NON-RESIDENTIAL REAL PROPERTY LEASES |
| GEOSCIENCE & TECHNOLOGY, P.A.<br>2050 NORTHPOINT DR.<br>WINSTON-SALEM, NC 27106 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>WINSTON-SALEM - WALKERTOWN, NC |
| GLENN MADEWELL<br>DAVIS HILL ROAD<br>GRANT , AL 35747 | CONTRACT\AGREEMENT<br>SETTLEMENT AGREEMENT |
| GOODYEAR<br>1144 EAST MARKET ST.<br>AKRON , OH 44316-0001 | CONTRACT\AGREEMENT<br>PURCHASE AGREEMENT<br>HQ ALLIED - ATLANTA, GA |
| GRAEBEL<br>5105 AVALON RIDGE PARKWAY<br>NORCROSS, GA 30071 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| GXS<br>9711 WASHINGTONIAN BLVD.<br>GAITHERSBURG, MD 20878 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| HARTFORD FIRE INSURANCE CO | INSURANCE CONTRACT<br>PROPERTY FLOOD |

Allied Systems Holdings, Inc.                                                              12-11564

Debtor                                                                              Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **HARTFORD FIRE INSURANCE CO** | **INSURANCE CONTRACT**<br>**PROPERTY FLOOD** |
| **HARVEY AND DOROTHY HASTINGS**<br>**4675 NEW WALKERTOWN**<br>**WALKERTOWN, NC 27051** | **CONTRACT\AGREEMENT**<br>**RIGHT OF WAY AGREEMENTS**<br>**HQ ALLIED - ATLANTA, GA** |
| **HREXCEL**<br>**SIX LAKE POINTE PLAZA**<br>**2725 WATER RIDGE PARKWAY SUITE 350**<br>**CHARLOTTE, NC 28217** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **IBM CORPORATION**<br>**1 NEW ORCHARD ROAD**<br>**ARMONK, NY 10504-1722** | **CONTRACT\AGREEMENT**<br>**LICENSE AGREEMENT** |
| **IBM GLOBAL  SERVICES**<br>**VICE PRESIDENT, DISTRIBUTION SECTOR, IMT EAST**<br>**BLDG 002/GG328**<br>**3039 CORNWALLIS**<br>**RALEIGH, NC 27709** | **CONTRACT\AGREEMENT**<br>**MASTER SERVICES AGREEMENT**<br>**HQ ALLIED - ATLANTA, GA** |
| **IBM GLOBAL SERVICES**<br>**V.P. - DISTRIBUTION SECTOR, IMT EAST**<br>**BLDG 002/GG328**<br>**3039 CORNWALLIS RD.**<br>**RALEIGH, NC 27709** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **IBM GLOBAL SERVICES**<br>**VICE PRESIDENT, DISTRIBUTION SECTOR, IMT EAST**<br>**BLDG 002/GG328**<br>**3039 CORNWALLIS RD.**<br>**RALEIGH, NC 27709** | **CONTRACT\AGREEMENT**<br>**STATEMENT OF WORK #94** |
| **IBM GLOBAL SERVICES**<br>**VICE PRESIDENT, DISTRIBUTION SECTOR, IMT EAST**<br>**BLDG 002/GG328**<br>**3039 CORNWALLIS RD.**<br>**RALEIGH, NC 27709** | **CONTRACT\AGREEMENT**<br>**STATEMENT OF WORK #112** |
| **ILLINOIS NATIONAL INSURANCE COMPANY**<br>**CHARTIS INSURANCE**<br>**ATTN:  FLOY DAUGHERTY**<br>**1200 ABERNATHY ROAD, NE, BLDG 600**<br>**ATLANTA, GA  30328** | **INSURANCE CONTRACT**<br>**WORKERS COMPENSATION** |

Allied Systems Holdings, Inc.                                    12-11564

Debtor                                                          Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ILLINOIS NATIONAL INSURANCE COMPANY<br>CHARTIS INSURANCE<br>ATTN:  FLOY DAUGHERTY<br>1200 ABERNATHY ROAD, NE, BLDG 600<br>ATLANTA, GA  30328 | INSURANCE CONTRACT<br>COMMERCIAL AUTOMOBILE LIABILITY |
| ILLINOIS NATIONAL INSURANCE COMPANY<br>CHARTIS INSURANCE<br>ATTN:  FLOY DAUGHERTY<br>1200 ABERNATHY ROAD, NE, BLDG 600<br>ATLANTA, GA  30328 | INSURANCE CONTRACT<br>WORKERS COMPENSATION |
| ILLINOIS UNION INSURANCE COMPANY<br>ATTN:  DAVID J. LAU<br>525 MONROE STREET, STE 700<br>CHICAGO, ILL  60661 | INSURANCE CONTRACT<br>STORAGE TANK LIABILITY - AOS |
| IMPERIAL CREDIT CORPORATION<br>101 HUDSON ST.<br>JERSEY CITY, NJ 07302 | CONTRACT\AGREEMENT<br>PREMIUM FINANCE AGREEMENT |
| INFOPRINT SOLUTIONS CANADA INC<br>65 ALLSTATE PARKWAY 2ND FL<br>MARKHAM, ON L3R 9X1 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>HQ ALLIED - ATLANTA, GA |
| INFOPRINT SOLUTIONS COMPANY<br>C/O IBM CORPORATION<br>7100 HIGHLAND PARKWAY<br>SMYRNA, GA 30082 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>ATLANTA - ATLANTA, GA |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>25 LOUISIANA AVE N.W.<br>WASHINGTON, D.C. 20001 | CONTRACT\AGREEMENT<br>UNION/LABOR COLLECTIVE BARGAINING AGREEMENTS<br>ATLANTA - ATLANTA, GA |
| INTERSTATE FIRE & CASUALTY<br>COLEMONT<br>ATTN:  LAURIE COOLEY - ASSISTANT VICE PRESIDENT<br>300 S. WACKER DRIVE, STE 90<br>CHICAGO, ILL  60606 | INSURANCE CONTRACT<br>EXCESS LIABILITY - 25X25 |
| INVESCO INSTITUTIONAL INC<br>1360 PEACHTREE ST. N.E.<br>ATLANTA, GA 30309 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |

Allied Systems Holdings, Inc.                                          12-11564

Debtor                                                          Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN BATES<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| JOHN BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| JOHN BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/BONUS REPAYMENT AGREEMENT |
| JOHN F. BLOUNT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT AGREEMENT<br>HQ ALLIED - ATLANTA, GA |
| JOHN JANSEN<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| JOHN L. HARRINGTON<br>3970 VISTA POINT LANE<br>SUANEE, GA 30024 | CONTRACT\AGREEMENT<br>EMPLOYMENT AGREEMENT |
| JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT AGREEMENT |
| JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| JONATHAN DAVIS<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/BONUS REPAYMENT AGREEMENT |

Allied Systems Holdings, Inc.                                                    12-11564

| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JORGE LOPEZ COLOME<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| JULIE M SIEJA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT AGREEMENT |
| JULIE SIEJA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| KEITH RENTZEL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| LEXINGTON INSURANCE COMPANY<br>MIDWESTERN RISK SPECIALIST, INC.<br>ATTN:  MARTIN BRAUNER - MIDWEST ZONE MANAGER<br>7308 W. 101ST STREET<br>OVERLAND PARK, KS  66212 | INSURANCE CONTRACT<br>EXCESS LIABILITY - 10X5 |
| LEXINGTON INSURANCE COMPANY<br>MIDWESTERN RISK SPECIALIST, INC.<br>ATTN:  MARTIN BRAUNER - MIDWEST ZONE MANAGER<br>7308 W. 101ST STREET<br>OVERLAND PARK, KS  66212 | INSURANCE CONTRACT<br>EXCESS LIABILITY |
| LEXINGTON INSURANCE COMPANY<br>MIDWESTERN RISK SPECIALIST, INC.<br>ATTN:  MARTIN BRAUNER - MIDWEST ZONE MANAGER<br>7308 W. 101ST STREET<br>OVERLAND PARK, KS  66212 | INSURANCE CONTRACT<br>DIRECTORS & OFFICERS LIABILITY |
| MANUFACTURING HOLDING CORP.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 | CONTRACT/AGREEMENT<br>ACQUISITION AGREEMENT |
| MANUFACTURING HOLDING CORP.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 | CONTRACT/AGREEMENT<br>SETTLEMENT AGREEMENT |

Allied Systems Holdings, Inc.

**Debtor**

12-11564

**Case No. (If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MARK GENDREGSKE**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA , GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/RETENTION INCENTIVE AGREEMENT** |
| **MARK GENDREGSKE**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/BONUS REPAYMENT AGREEMENT** |
| **MARK J. GENDREGSKE**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT AGREEMENT** |
| **MEGAPATH**<br>**555 ANTON BLVD STE 200**<br>**COSTA MESA, AZ 92626** | **CONTRACT\AGREEMENT** |
| **MEGAPATH**<br>**555 ANTON BLVD STE 200**<br>**COSTA MESA, CA 92626** | **CONTRACT\AGREEMENT** |
| **MEGAPATH**<br>**555 ANTON BLVD STE 200**<br>**COSTA MESA, CA 92626** | **CONTRACT\AGREEMENT** |
| **MLT CREATIVE**<br>**4020 E PONCE DE LEON AVE**<br>**CLARKSTON, GA 30021** | **CONTRACT\AGREEMENT**<br>**MARKETING AGREEMENT**<br>**ATLANTA - ATLANTA, GA** |
| **NATIONAL INDEMNITY COMPANY**<br>**3024 HARNEY ST.**<br>**OMAHA, NE 68131-3580** | **CONTRACT\AGREEMENT**<br>**CONTINGENT PAYMENT AGREEMENT** |
| **NATIONAL INDEMNITY COMPANY, OMAHA, NEBRASKA**<br>**BERKSHIRE HATHAWAY REINSURANCE DIVISION**<br>**ATTN: BRIAN SNOVER, GENERAL COUNSEL**<br>**100 FIRST STAMFORD PLACE**<br>**STAMFORD, CT 06902-6745** | **CONTRACT\AGREEMENT**<br>**TRUST AGREEMENT** |

**Allied Systems Holdings, Inc.**

12-11564

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NATIONAL UNION FIRE INSURANCE COMPANY**<br>**CHARTIS INSURANCE**<br>**ATTN:  FLOY DAUGHERTY**<br>**1200 ABERNATHY ROAD, NE, BLDG 600**<br>**ATLANTA, GA  30328** | **INSURANCE CONTRACT**<br>**COMMERCIAL GENERAL LIABILITY** |
| **NATIONAL UNION FIRE INSURANCE COMPANY**<br>**CHARTIS INSURANCE**<br>**ATTN:  FLOY DAUGHERTY**<br>**1200 ABERNATHY ROAD, NE, BLDG 600**<br>**ATLANTA, GA  30328** | **INSURANCE CONTRACT** |
| **NEW HAMPSHIRE INSURANCE COMPANY**<br>**CHARTIS INSURANCE**<br>**ATTN:  FLOY DAUGHERTY**<br>**1200 ABERNATHY ROAD, NE, BLDG 600**<br>**ATLANTA, GA  30328** | **INSURANCE CONTRACT**<br>**WORKERS COMPENSATION** |
| **NEW HAMPSHIRE INSURANCE COMPANY**<br>**CHARTIS INSURANCE**<br>**ATTN:  FLOY DAUGHERTY**<br>**1200 ABERNATHY ROAD, NE, BLDG 600**<br>**ATLANTA, GA  30328** | **INSURANCE CONTRACT**<br>**WORKERS COMPENSATION** |
| **NEX GEN COMMUNICATIONS**<br>**PO BOX 3073**<br>**CUMMING, GA 30028** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **PENSKE TRUCK LEASING**<br>**RT 10 GREEN HILLS**<br>**PO BOX 563**<br>**READING, PA 19603-0563** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **PEOPLENET COMMUNICATIONS CORP**<br>**4400 BAKER ROAD**<br>**MINNETONKA, MN 55343** | **CONTRACT\AGREEMENT**<br>**SERVICE AGREEMENT** |
| **PEOPLENET COMMUNICATIONS CORPORATION**<br>**4400 BAKER RD**<br>**MINNETONKA, MN 55343** | **CONTRACT\AGREEMENT**<br>**EQUIPMENT LEASES** |
| **PITNEY BOWES CREDIT CORPORATION**<br>**222 AMERICAN DRIVE**<br>**NEENAH, WI 54956** | **CONTRACT\AGREEMENT**<br>**EQUIPMENT LEASES** |

Allied Systems Holdings, Inc.                                              12-11564

Debtor                                                                     Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>1 ELMCROFT ROAD<br>STAMFORD , CT 06926-0700 | CONTRACT\AGREEMENT<br>EQUIPMENT LEASES |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956-1005 | CONTRACT\AGREEMENT<br>EQUIPMENT LEASES<br>DEARBORN - DEARBORN, MI |
| PORTFOLIO EVALUATIONS, INC.<br>SOMERSET HILLS CORPORATE CENTER<br>15 INDEPENDENCE BLVD<br>4TH FLOOR<br>WARREN , NJ 07059 | CONTRACT\AGREEMENT<br>CONSULTING AGREEMENT |
| PRIME POWER SERVICES<br>8225 TROON CIRCLE<br>AUSTELL, GA 30168 | CONTRACT\AGREEMENT<br>MAINTENANCE AGREEMENT |
| PRIME POWER SERVICES, INC.<br>8225 TROON CIRCLE<br>AUSTELL, GA 30168 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| RAND MCNALLY<br>8255 NORTH CENTAL PARK AVE<br>SKOKIE, IL 60076 | CONTRACT\AGREEMENT<br>LICENSE AGREEMENT |
| RAND MCNALLY - TDM, INC.<br>8255 CENTRAL PARK AVE<br>SKOKIE, IL 60076-2970 | CONTRACT\AGREEMENT<br>LICENSE AGREEMENT |
| RELOSTRATEGY, INC.<br>4480-H SOUTH COBB DRIVE<br>SUITE 351<br>SMYRNA, GA 30080 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| RIMINI STREET, INC<br>7251 WEST LAKE MEAD BLVD<br>SUITE 300<br>LAS VEGAS, NV 89128 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |

| | |
|---|---|
| Allied Systems Holdings, Inc. | 12-11564 |
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RISK TRANSFER UNDERWRITING, INC.<br>SIX LANDMARK SQUARD<br>STAMFORD, CT 06901 | CONTRACT\AGREEMENT<br>DUE DILIGENCE AGREEMENT |
| ROBERT FERRELL<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| ROBERT HUTCHISON<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| ROCK ROAD COMPANIES INC<br>P.O. BOX 1779<br>JANESVILLE, WI 53547 | CONTRACT\AGREEMENT<br>MAINTENANCE AGREEMENT |
| ROGER PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT AGREEMENT<br>ATLANTA - ATLANTA, GA |
| ROGER PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/RETENTION INCENTIVE AGREEMENT |
| ROGER PANELLA<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CONTRACT\AGREEMENT<br>EMPLOYMENT/BONUS REPAYMENT AGREEMENT |
| ROYAL AND SUNALLIANCE INSURANCE COMPANY OF CANADA<br>10 WELLINGTON STREET EAST<br>TORONTO, ON M5E 1L5 | INSURANCE CONTRACT<br>MACHINERY BREAKDOWN |
| RUMPCA EXCAVATING<br>10760 IDEAL AVE SOUTH<br>COTTAGE GROVE, MN 55016 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>COTTAGE GROVE - COTTAGE GROVE, MN |

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                            Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **RYDER SYSTEM, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** | **CONTRACT/AGREEMENT**<br>**ACQUISITION AGREEMENT** |
| **RYDER SYSTEM, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** | **CONTRACT/AGREEMENT**<br>**SETTLEMENT AGREEMENT** |
| **RYDER TRUCK RENTAL, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** | **CONTRACT/AGREEMENT**<br>**ACQUISITION AGREEMENT** |
| **RYDER TRUCK RENTAL, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** | **CONTRACT/AGREEMENT**<br>**SETTLEMENT AGREEMENT** |
| **SAP AMERICA**<br>**3999 WEST CHESTER PIKE**<br>**NEWTOWN SQUARE, PA 19073** | **CONTRACT\AGREEMENT**<br>**LICENSE AGREEMENT** |
| **SAUL EWING LLP**<br>**ATTN: MICHAEL S. BURG, ESQ.**<br>**1200 LIBERTY RIDGE DRIVE**<br>**WAYNE, PA 19087** | **LEASE/LICENSE**<br>**NON-RESIDENTIAL REAL PROPERTY**<br>**25 SOUTHSIDE INDUSTRIAL PKWY, SE**<br>**ATLANTA, GA 30354** |
| **SCOTT D. MACAULAY**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT AGREEMENT** |
| **SCOTT MACAULAY**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA , GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/RETENTION INCENTIVE AGREEMENT** |
| **SCOTT MACAULAY**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **CONTRACT\AGREEMENT**<br>**EMPLOYMENT/BONUS REPAYMENT AGREEMENT** |

Allied Systems Holdings, Inc.                                                           12-11564

Debtor                                                                              Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SIMPLE BENEFIT PLAN & COMMUNICATION<br>102 SPILT RAIL TRAIL<br>JASPER, GA 30143 | CONTRACT\AGREEMENT<br>INSURANCE CONTRACT |
| STERLING COMMERCE<br>4600 LAKEHURST COURT<br>P.O. BOX 8000<br>DUBLIN, OH 43016-2000 | CONTRACT\AGREEMENT<br>LICENSE AGREEMENT |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>227 KING STREET S.<br>WATERLOO, ON N2J 4L5 | CONTRACT\AGREEMENT<br>INSURANCE CONTRACT |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>227 KING STREET S.<br>WATERLOO, ON  N2J 4L5 | CONTRACT\AGREEMENT<br>INSURANCE CONTRACT |
| SUPERIOR WASH, INC.<br>702 WILLOW GREEN CT NE<br>STEWARTVILLE, MN 55976 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT<br>COTTAGE GROVE  - COTTAGE GROVE, MN |
| SWERDLIN & COMPANY<br>5901 PEACHTREE-DUNWOODY RD.<br>BLDG. B STE. 170<br>ATLANTA, GA 30328 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| SWERFLIN COMPANY<br>5901 PEACHTREE DUNWOODY RD BLDG B STE 170<br>ATLANTA, GA 30328 | CONTRACT\AGREEMENT<br>ENGAGEMENT LETTER<br>HQ ALLIED - ATLANTA, GA |
| THE HARTFORD<br>1 GRIFFIN ROAD NORTH<br>WINDSOR, CT 06095 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| THE HARTFORD<br>1 GRIFFIN ROAD NORTH<br>WINDSOR, CT 06095 | CONTRACT\AGREEMENT<br>INSURANCE CONTRACT |

Allied Systems Holdings, Inc.                                                    12-11564

Debtor                                                                    Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TRAVEL INCORPORATED<br>4355 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| UNITED HEALTHCARE INSURANCE COMPANY<br>450 COLUMBUS BLVD.<br>HARTFORD, CT 06115-0450 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| VENDMORE SYSTEMS, LLC<br>FIVE HIGH RIDGE PARK<br>STAMFORD, CT 06905 | CONTRACT\AGREEMENT<br>SALES AGREEMENTS |
| WACHOVIA BANK, N.A.<br>1525 W. HARRIS BLVD<br>MAC.D1116-058 RETIREMENT SVCS<br>CHARLOTTE, NC 28262 | CONTRACT\AGREEMENT<br>FINANCING AGREEMENTS |
| WORKSPACE AUTHORITY, LLC<br>124 SHILOH RIDGE TRAIL<br>CANTON, GA 30115 | CONTRACT\AGREEMENT<br>SERVICE AGREEMENT |
| XL SPECIALTY INSURANCE COMPANY<br>XL GROUP INSURANCE<br>ATTN: SEAN HEARN<br>100 CONSTITUTIONAL PLAZA, 17TH FLOOR<br>HARTFORD, CT 06103 | INSURANCE CONTRACT<br>EXCESS DIRECTORS & OFFICERS - $10M X $15M |
| XL SPECIALTY INSURANCE COMPANY<br>XL GROUP INSURANCE<br>ATTN: SEAN HEARN<br>100 CONSTITUTIONAL PLAZA, 17TH FLOOR<br>HARTFORD, CT 06103 | INSURANCE CONTRACT<br>EXCESS DIRECTORS & OFFICERS - $25M X $25M |

**B6H (Official Form 6H) (12/07)**

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEE ATTACHED SCHEDULE H EXHIBIT | |
| ALLIED AUTOMOTIVE GROUP, INC<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | TRACI WILLETT<br>264 EARLS RETREAT<br>GOLDSTON, NC 27252 |
| ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | GLENN MADEWELL<br>816 DAVIS HILL ROAD<br>GRANT, AL 35747 |
| ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | MANUFACTURING HOLDING CORP.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 |
| ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | PJC LOGISTICS, LLC<br>777 ENTERPRISE DRIVE<br>HEWITT, TX 76643 |
| ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RYDER SYSTEM, INC.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 |

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ALLIED AUTOMOTIVE GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RYDER TRUCK RENTAL, INC.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | DONALD SMODIC<br>1601 GILMAR ROAD<br>APOLLO, PA 15613 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | EMILY TREBAT<br>21 HOLLY LANE<br>ASHLAND, MA 01721 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | FELIX JIMENEZ<br>41 DEWITT STREET, APT 1<br>GARFIELD, NJ 07026 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | GLENN MADEWELL<br>816 DAVIS HILL ROAD<br>GRANT, AL 35747 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | JANICE BOLTON<br>21 HOLLY LANE<br>ASHLAND, MA 01721 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | KRISTINE BRAMLETT<br>5354 BAY SHORE DR.<br>ATHENS, AL 35611 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | REYES JEAN<br>310 VREELAND AVENUE<br>PATERSON, NJ 07513 |

| Allied Systems Holdings, Inc. | 12-11564 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RICKY K. FLYNN<br>3050 MERRIE DRIVE<br>HEBRON, KY 41048 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RUBEN GARCIA<br>3022 HAMMER SMITH RD.<br>ORLANDO, FL 32818 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | SARAH K. FLYNN<br>3050 MERRIE DRIVE<br>HEBRON, KY 41048 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | TAMMY ROZSELL<br>1288 GRANT ROWE ROAD<br>DUBLIN, GA 31021 |
| ALLIED SYSTEMS, LTD. (L.P)<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | TRACI WILLETT<br>264 EARLS RETREAT<br>GOLDSTON, NC 27252 |
| AXIS GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | MANUFACTURING HOLDING CORP.<br>ATTN: JOHN KHATIBLOU<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 |
| AXIS GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RICHARD COX<br>4239 RIVERVIEW BOULEVARD,<br>BRADENTON, FL 34209 |
| AXIS GROUP, INC.<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | RICHARD COX<br>4239 RIVERVIEW BOULEVARD, BRADENTON, FL 34209<br>BRADENTON, FL 34209 |

| | |
|---|---|
| **Allied Systems Holdings, Inc.** | **12-11564** |
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **AXIS GROUP, INC.**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **RYDER SYSTEM, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** |
| **AXIS GROUP, INC.**<br>**2302 PARKLAKE DRIVE**<br>**BUILDING 15, SUITE 600**<br>**ATLANTA, GA 30345** | **RYDER TRUCK RENTAL, INC.**<br>**ATTN: JOHN KHATIBLOU**<br>**11690 NW 105TH STREET**<br>**MIAMI, FL 33178** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT H

## CODEBTORS

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule H Exhibit. CoDebtors**

| Name and Address of Creditor | Allied Systems Holdings, Inc. 12-11564 | Allied Systems, Ltd. (L.P.) 12-11565 | F.J. Boutwell Driveaway LLC 12-11767 | Allied Automotive Group, Inc. 12-11768 | Allied Freight Broker LLC 12-11769 | Axis Group, Inc. 12-11770 | Logistic Technology, LLC 12-11771 | Logistic Systems, LLC 12-11772 | Allied Systems (Canada) Company 12-11773 | Axis Areta, LLC 12-11774 | Commercial Carriers, Inc. 12-11775 | Transport Support LLC 12-11776 | GACS Incorporated 12-11777 | RMX LLC 12-11778 | QAT, Inc. 12-11779 | Terminal Services LLC 12-11780 | Cordin Transport LLC 12-11781 | CT Services, Inc. 12-11782 | Axis Canada Company 12-11783 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6317 Macaw Court LLC c/o Helmsman Property Services, Inc. 2201 Old Court Road Baltimore, MD 21208 | X | X | | | | | | | | | | | | | | | | | |
| American Money Mgmt Corp. | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| AssetWorks 998 Old Eagle Rd, Suite 1215 Wayne, PA 19087 | X | | | X | | | | | | | | | | | | | | | |
| Avenue Capital Group 535 Madison Ave, 15th Floor New York, NY 10022 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Bennett Management | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Black Diamond Capital Management LLC 1 Sound Shore Drive, Suite 200 Greenwich, CT 06830 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| CIT Group/Business Credit, Inc. 30 S. Wacker Drive, 30th Floor Chicago, IL 60606 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Del Mar Distressed Opportunites Master Fund | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule H Exhibit. CoDebtors**

| Name and Address of Creditor | Allied Systems Holdings, Inc. 12-11564 | Allied Systems, Ltd. (L.P.) 12-11565 | F.J. Boutwell Driveaway LLC 12-11567 | Allied Automotive Group, Inc. 12-11768 | Allied Freight Broker LLC 12-11769 | Axis Group, Inc. 12-11770 | Logistic Technology, LLC 12-11771 | Logistic Systems, LLC 12-11772 | Allied Systems (Canada) Company 12-11773 | Axis Areta, LLC 12-11774 | Commercial Carriers, Inc. 12-11775 | Transport Support LLC 12-11776 | GACS Incorporated 12-11777 | RMX LLC 12-11778 | QAT, Inc. 12-11779 | Terminal Services LLC 12-11780 | Cordin Transport LLC 12-11781 | CT Services, Inc. 12-11782 | Axis Canada Company 12-11783 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drum Special Situation Partners III LP 107 Elm Street, 10th Floor Stamford, CT 06902 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| General Motors LLC 100 Renaissance Center PO Box 100 M/C 482-A22-D84 Detroit, MI 48265-1000 | | | | | | X | | | | | | | | | | | | X | |
| Goldman Sachs Credit Partners L.P. 1 New York Plaza New York, NY 10004 | | | | X | X | X | | | X | | | | | | X | | | | X |
| Kal Tire a Corporate Partnership 2501 48th Avenue Vernon, BC V1T 3P9 Canada | X | X | | | | | | | X | | | | | | | | | | |
| McDonnell Loan Opportunity Ltd. 1515 West 22nd Street, 11th Floor Oak Brook, IL 60523 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| MJX Asset Management 12 East 49th Street, 29th Floor New York, NY 10017 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Par-Four Investment Management 50 Tice Boulevard Woodcliff Lake, NJ 07677 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule H Exhibit. CoDebtors**

| Name and Address of Creditor | Allied Systems Holdings, Inc. 12-11564 | Allied Systems, Ltd. (L.P.) 12-11565 | F.J. Boutwell Driveaway LLC 12-11767 | Allied Automotive Group, Inc. 12-11768 | Allied Freight Broker LLC 12-11769 | Axis Group, Inc. 12-11770 | Logistic Technology, LLC 12-11771 | Logistic Systems, LLC 12-11772 | Allied Systems (Canada) Company 12-11773 | Axis Areta, LLC 12-11774 | Commercial Carriers, Inc. 12-11775 | Transport Support LLC 12-11776 | GACS Incorporated 12-11777 | RMX LLC 12-11778 | QAT, Inc. 12-11779 | Terminal Services LLC 12-11780 | Cordin Transport LLC 12-11781 | CT Services, Inc. 12-11782 | Axis Canada Company 12-11783 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Penske Truck Leasing RT 10 Green Hills, PO Box 563 Reading, PA 19603-0563 | X | | | X | | | | | | | | | | | | | | | |
| Radiator Works, Inc. 1336 Pennsylvania Rd Wyandotte, MI 48192 | | X | | X | | | | | | | | | | | | | | | |
| South Kearny Associates, Inc 60 Jacobus Ave South Kearny, NJ | | X | | X | | | | | | | | | | | | | | | |
| Spectrum Group Management LLC 1250 Broadway, Suite 810 New York, NY 10001 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Spectrum Investment Partners LP 1250 Broadway, 19th Floor New York, NY 10001 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Teak Hill - Credit Capital Investments (Morgan Stanley) | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| The Yucaipa Companies 9130 West Sunset Boulevard Los Angeles, CA 90069 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| US Bancorp 1310 Madrid Street Marshall, MN 56258 | | | | X | | X | | | | | | | | | | | | | |

**Allied Systems Holdings, Inc.**
**Case No. 12-11564**
**Schedule H Exhibit. CoDebtors**

| Name and Address of Creditor | Allied Systems Holdings, Inc. 12-11564 | Allied Systems, Ltd. (L.P.) 12-11565 | F.J. Boutwell Driveaway LLC 12-11767 | Allied Automotive Group, Inc. 12-11768 | Allied Freight Broker LLC 12-11769 | Axis Group, Inc. 12-11770 | Logistic Technology, LLC 12-11771 | Logistic Systems, LLC 12-11772 | Allied Systems (Canada) Company 12-11773 | Axis Areta, LLC 12-11774 | Commercial Carriers, Inc. 12-11775 | Transport Support LLC 12-11776 | GACS Incorporated 12-11777 | RMX LLC 12-11778 | QAT, Inc. 12-11779 | Terminal Services LLC 12-11780 | Cordin Transport LLC 12-11781 | CT Services, Inc. 12-11782 | Axis Canada Company 12-11783 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western Sterling Trucks Ltd. 18353 118 Avenue Edmont, AB T5S 1M8 Canada | | | | X | | | | | X | | | | | | | | | | |
| Yucaipa American Alliance (Parallel) Fund I, LP 9130 W. Sunset Blvd. Los Angeles, CA 90069 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Yucaipa American Alliance Fund I, LP 9130 W. Sunset Blvd. Los Angeles, CA 90069 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Allied Systems Holdings, Inc.                          Case No.   12-11564
                        Debtor

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, the Chief Financial Officer, Senior Vice-President, Treasurer & Assistant Secretary of the Allied Systems Holdings, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _126_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: __07/25/2012__          Signature _____

                                          Scott Macaulay
                        Chief Financial Officer, Senior Vice-President, Treasurer &
                                          Assistant Secretary
                                      Allied Systems Holdings, Inc.

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._